**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

```
-----------------------------------------------------x
                                          :
In re                                     :        Chapter 11
                                          :
INSYS THERAPEUTICS, INC., et al.,         :        Case No. 19-11292 (KG)
                                          :
              Debtors.¹                   :        Joint Administration Requested
                                          :
-----------------------------------------------------x
```

**NOTICE OF FILING OF CREDITOR MATRIX**

      **PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession have today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

*[Remainder of page intentionally left blank]*

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Insys Therapeutics, Inc. (7886); IC Operations, LLC (9659); Insys Development Company, Inc. (3020); Insys Manufacturing, LLC (0789); Insys Pharma, Inc. (9410); IPSC, LLC (6577); and IPT 355, LLC (0155). The Debtors' mailing address is 1333 South Spectrum Blvd #100, Chandler, Arizona 85286.

Dated: June 10, 2019
       Wilmington, Delaware

/s/ Amanda R. Steele
RICHARDS, LAYTON & FINGER, P.A.
Mark D. Collins (No. 2981)
John H. Knight (No. 3848)
Paul N. Heath (No. 3704)
Amanda R. Steele (No. 5530)
Zachary I. Shapiro (No. 5103)
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

-and-

WEIL, GOTSHAL & MANGES LLP
Gary T. Holtzer (*pro hac vice* pending)
Ronit J. Berkovich (*pro hac vice* pending)
Candace M. Arthur (*pro hac vice* pending)
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Proposed Attorneys for the Debtors
and Debtors in Possession*

1&1 INTERNET, INC
701 LEE RD
SUITE 300
WAYNE, PA  19087

22KG HIGHMEADOW ROAD
GAITHERSBURG, MD  20878

263-PRAXAIR DISTRIBUTION, INC
DEPT. 0812
PO BOX 120812
DALLAS, TX  75312-0812

296-PRAXAIR DISTRIBUTION, INC
DEPT. 0812
PO BOX 120812
DALLAS, TX  75312-0812

3 SUNS INVESTMENTS INC
C/O 6641 WEST 5TH ST
LOS ANGELES, CA  90048

330-PRAXAIR DISTRIBUTION INC
PO BOX 120812 DEPT 0812
DALLAS, TX  75312-0812

360 VANTAGE LLC
3165 S PRICE ROAD
CHANDLER, AZ  85248

360TRAINING.COM
P.O. BOX 840358
DALLAS, TX  75284

3D EXHIBITS INC
DEPT 20-EXH-001
P.O. BOX 5940
CAROL STREAM, IL  60197-5940

530- PRAXAIR DISTRIBUTION
PO BOX 120812
DEPT 0812
DALLAS, TX  75312

5TH & TAYLOR LLC
1411 5TH AVE NORTH
NASHVILLE, TN  37208

A&M BUSINESS INTERIOR SERVICES LLC
1800 S 7TH AVE SUITE 110
PHOENIX, AZ  85007

A1 BIOCHEM LABS LLC
PO BOX 11337
SYRACUSE, NY  13218

A-1 SCALE SERVICES INC
4807 N.W. INDUSTRIAL DR
SAN ANTONIO, TX  78238

AAA BACKFLOW TESTING
PO BOX 80216
AUSTIN, TX  78708

AAA WINDOW WASHING
1512 DUNGAN LN
AUSTIN, TX  78754

AAHPM
C/O ROB FREY
PO BOX 3781
HINSDALE, IL  60522

AAHPM
C/O ROB FREY
PO BOX 3781
OAK BROOK, IL  60522

AARON JAMES ORT
1301 WOOD CREEK DRIVE
CEDAR PARK, TX  78613

AASHKA JOSHI
11318 E STARFLOWER CT.
CHANDLER, AZ  85249

AATHIRAYEN THIYAGARAJAH
ATTN: AATHIRAYEN THIYAGARAJAH
2076 WOODRUFF RD
GREENVILLE, SC  29607

AB SCIEX LLC
62510 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ABDALLA M. SHOLI
514 SHADY LANE RD.
CLARKS SUMMIT, PA  18411

ABDUL QADIR MD
ATTN: ABDUL QADIR, MD
1004 S NEW RD
PLEASANTVILLE, NJ  08232

ABEL MURILLO
ATTN: ABEL MURILLO
1300 SW 27TH AVE
MIAMI, FL  33145

ABF GMBH
SEMMELWEISSTRASSE 5
PLANEGG  82152
GERMANY

ABHINAV CHANDRA
4774 W. 30TH STREET
YUMA, AZ  85364

ABM BUILDING SERVICES. LLC
P.O. BOX 419860
BOSTON, MA  02241-9860

ABSOLUTE GEOMETRIES
20203 ALGREG ST
PFLUGERVILLE, TX  78660

ABSORPTION SYSTEMS
436 CREAMERY WAY
SUITE 600
EXTON, PA  19341

ABTECH TECHNOLOGIES, INC.
2042 CORTE DEL NOGAL STE D
CARLSBAD, CA  92011

ACADEMIC CONSULTANT SEU
ATTN MICHEAL D REED
75 WEST ORANGE HILL CIRCLE
CHAGRIN FALLS, OH  44022

ACADEMY FOR PAIN AND ONCOLOGY
EDUCATION
P.O. BOX 855
FRANKLIN LAKES, NJ  07417

ACC
C/O CORPORATE ACCOUNTS
14601 E 88TH PLACE NORTH STE 306
OWASSO, OK  74055

ACCENT POWDER COATING
6816 LEE MANOR COVE
SUITE 102
MANOR, TX  78653

ACCENTURE LLP
161 N CLARK ST
CHICAGO, IL  60601

ACCESS HEALTH, INC
2001 W SAMPLE RD
SUITE 101
POMPANO BEACH, FL  33064

ACCLIVITY HEALTHCARE LLC
OPERATIONS CENTER
PO BOX 60839
CHARLOTTE, NC  28260

ACCORDION PARTNERS LLC
31 W 52ND ST FLOOR 16
NEW YORK, NY  10019

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA  90074-3295

ACCOUNTING PRINCIPALS
DEPT CH 14031
PALATINE, IL  60055

ACCU SEARCH INC
2338 W. ROYAL PALM RD
SUITE J
PHOENIX, AZ  85021-9339

ACCURATE REPORTING, LLC
ATTN: MARYLYNN LEMOINE
7026 W REDFIELD RD
PEORIA, AZ  85381

ACCU-SEAL SENCORPWHITE, INC.
225 BINGHAM DR SUITE B
SAN MARCOS, CA  92069

ACE GLASS, INC.
P.O. BOX 820023
PHILADELPHIA, PA  19182-0023

ACONS TREASURER
8921 SAN DIEGO NE
ALBUQUERQUE, NM  87122

ACT SECURITY GROUP
PO BOX 302827
AUSTIN, TX  78703

ACTA LABORATORIES, INC
27082 BURBANK
FOOTHILL RANCH, CA  92610

ADAM HARRINGTON
1019 W SAMANTHA WAY
PHOENIX, AZ  85041

ADAM HUMBLE
1915 MOONLIGHT DRIVE
BARTLESVILLE, OK  74006

ADAM TAYLOR
4638 HAYES RD
APT 1
MADISON, WI  53704

ADAM W BRUMM
1241 W. CALLE DEL NORTE
CHANDLER, AZ  85224

ADAMS & CHITTENDEN SCIENTIFIC GLASS
2741 EIGHTH ST.
BERKELEY, CA  94710

ADEDAYO ADEDEJI
101 LAFAYETTE AVE. #8G
BROOKLYN, NY  11217

ADLER POLLOCK & SHEEHAN P.C.
ONE CITZENS PLAZA, 8TH FLOOR
PROVIDENCE, RI  02903-1345

ADMIRAL LINEN & UNIFORM SERVICE
2030 KIPLING
HOUSTON, TX  77096

ADMIRAL LINEN SERVICE, INC
2030 KIPLING
HOUSTON, TX  77098

ADMIRAL SECURITY SERVICES
P.O. BOX 79776
BALTIMORE, MD  21279-0776

ADOBE SYSTEMS INC.
29322 NETWORK PLACE
CHICAGO, IL  60673-1293

ADP INC
PO BOX 842875
BOSTON, MA  02284-2875

ADPHARMA USA, LLC
10917 CARTWRIGHT PLACE, SUITE 100
GAITHERSBURG, MD  20878

ADRIENNE VAZQUEZ
350 E 53RD ST APT 2A
NEW YORK, NY  10022

ADVANCED LANDSCAPE DESIGNS, INC.
13523 POND SPRINGS RD.
AUSTIN, TX  78729

ADVANCED CHEMISTRY DEVELOPMENT
8 KING ST. EAST, SUITE 107
TORONTO, ON  M5C 1B5
CANADA

ADVANCED CONCRETE PROTECTION
PO BOX 180045
AUSTIN, TX  78718

ADVANCED WATER SYSTEMS
25438 N 17TH AVE
PHOENIX, AZ  85085

AEROSOL MACHINERY SOLUTIONS
5 RIVER RD
SUITE 114
WILTON, CT  06897

AERO-TECH LABORATORY EQUIPMENT
6516 A-TERRAPIN RD
HARRISON, AR  72601

AEROTEK, INC
3689 COLLECTION CTR. DR.
CHICAGO, IL  60693

AFFINITY HEALTHCARE GROUP, INC.
118 KIMBERLY WAY
HATFIELD, PA  19440

AFLAC
WORLDWIDE HEADQUARTERS
COLUMBUS, GA  31999

AFRYEA HOLLAND
10 W MINNEZONA AVE
APT 1002
PHOENIX, AZ  85013

AFRYEA Y HOLLAND
4810 E VIRGINIA AVE
APT A
PHOENIX, AZ  85008

AFSANEH BARZI
912 REGENT PARK DR
LA CANADA FLINTRIDGE, CA  91011

AGENCY FOR HEALTHCARE ADMIN (FL)
FINANCE & ACCOUNTING/DRUG REBATES
2727 MAHAN DR, MAIL STOP #14
TALLAHASSEE, FL  32308

AGILENT FINANCIAL SERVICES, IN
4187 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AGILENT TECHNOLOGIES, INC.
PO BOX 742108
LOS ANGELES, CA  90074-2108

AHCCCS
STATE OF ARIZONA
ATTN: AZ MANAGED CARE PROGRAM DRUG
REBATE
P.O. BOX 741573
ATLANTA, GA  30374-1573

AHMED M ELKASHEF
C/O TAMARA ELKASHEF
2730 GALLOWS RD
VIENNA, VA  22180

AHMED MOHAMED ELKASHEF
3857 E. MEAD DR.
CHANDLER, AZ  85249

AHS HOPSITAL CORP
ATTN JAN SCHWARZ-MILLER, SVP & CHIEF
MEDICAL/ACADEMIC OFFICER
475 SOUTH ST
MORRISTOWN, NJ  07960

AIC, INC.
135 NEWBURY STREET
FRAMINGHAM, MA  01701

AIMEE L MCRAE-CLARK
501 LONDON  BRIDGE RD
MOUNT PLEASANT, SC  29464

AIR CLEANING SOLUTIONS LLC
4582 KINGWOOD DR  SUITE E
PMB509
KINGWOOD, TX  77345

AIR LIQUIDE INDUSTRIAL U.S.LP
P.O.BOX 301046
DALLAS, TX  75303-1046

AIR LIQUIDE INDUSTRIAL US LP
801 W NORTH CARRIER PKWY
GRAND PRAIRIE, TX  75050

AIRGAS USA, LLC
PO BOX 7423
PASADENA, CA  91109-7423

AIRWATCH
AIRWATCH LLC
PO BOX 742332
ATLANTA, GA  30374-2332

AJILON PROFESSIONAL STAFFING
DEPT CH 4031
PALATINE, IL  60055

AJS CONSULTING
1747 FLOWERS MILL DR NE
GRAND RAPIDS, MI  49525

AKZO NOBEL PULP & PERFORMANCE
CHEMICALS INC.
PO BOX 847134
DALLAS, TX 75284-7134

ALABAMA DEPARTMENT OF REVENUE
CORPORATE TAX DIVISION
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL 36132-7320

ALABAMA DEPARTMENT OF REVENUE
CORPORATE TAX SECTION
PO BOX 327435
MONTGOMERY, AL 36132-7435

ALABAMA MEDICAID AGENCY
ALABAMA MEDICAID AGENCY
ATTN: DRUG REBATES/AR 501 DEXTER AVE
P.O.BOX 5624
MONTGOMERY, AL 36103

ALABAMA STATE BOARD OF PHARMACY
ATTN: DONNA YEATMAN, EXE. SECRETARY
111 VILLAGE ST
BIRMINGHAM, AL 35242

ALADDIN IBRAHEEM
113 BLUE FLAX LN
PFLUGERVILLE, TX 78660

ALAN BROWN
20040 LEGACY CT
ESTERO, FL 33928

ALAN DYLAN MEDINA
3 HILL ST
ALPLAUS, NY 12008

ALASKA BOARD OF PHARMACY
ATTN: LAURA CARRILLO, EXE. ADMIN
PO BOX 110806
JUNEAU, AK 99811-0806

ALBERTA COLLEGE OF PHARMACY
ATTN: GREGORY E. EBERHART
REGISTRAR
1100-8215 112 ST
EDMONTON, AB T6G 2C8 CANADA

ALBERTSONS LLC
250 E PARKCENTER BLVD
BOISE CITY, ID 83706

ALCHEMY TECHNOLOGY GROUP LLC
11 GREENWAY PLAZA, SUITE 2600
HOUSTON, TX 77046

ALEC BURLAKOFF
15215 N KIERLAND BLVD
LOFT 301
SCOTTSDALE, AZ 85254

ALEJANDRA TRUJILLO
7155 S BRIARWOOD COURT
GILBERT, AZ 85298

ALEJANDRO R CALVO
1457 ASHBURY PARK PLACE
DAYTON, OH 45458

ALEX LEE
9337 PREMIER WAY
SACRAMENTO, CA 95826

ALEX OH
14 NOSTRAND RD
HILLSBOROUGH, NJ 08844

ALEXANDER M GORDON
16754 TIM LANE
LAKE BALBOA, CA 91406

ALEXANDER NGUYEN
9045 JUDICIAL DR
APT 1506
ENCINITAS, CA 92024

ALEXANDER STEIN
2000 A JASON DR
HUNTINGDON VALLEY, PA 19006

ALEXANDER WEINGARTEN DBA
NEW YORK MEDICAL CONSULTANT
121 EILEEN WAY
SYOSSET, NY 11791

ALEXANDRA B PETERSON
100 PARK BLVD.
UNIT 2113
SAN DIEGO, CA 92101

ALEXIS GLABERMAN
11954 ASH STREET
PALM BEACH GARDENS, FL 33410

ALEXIS LARAE YTURRALDE
945 E PLAYA DEL NORTE DR
UNIT 1010
TEMPE, AZ 85281

ALFONSO MORALES
CENTRAL MEDICAL CLINIC PLLC
8936 SPRINGWOOD CIRCLE
SAINT PAUL, MN 55125

ALGORITHME PHARMA, INC.
575 BOULEVARD
ARMAND-FRAPPIER LAVAL
QUEBEC, QC H7V 4B3
CANADA

ALI BENCHAKROUN
33-19 30TH AVE
STE 100
ASTORIA, NY 11103

ALICIA T CORTEZ
913 EMERALD STREET
SAN DIEGO, CA 92109

ALIOU OUSMANOU
4618 MYRA GLEN PLACE
DURHAM, NC 27707

ALISON CARY DESIGN
10216 ECHORIDGE DR
AUSTIN, TX 78750

ALLEGIANCE CORPORATION
7000 CARDINAL PLACE
DUBLIN, OH  43017

ALLERGAN FINANCE, LLC
5 GIRALDA FARMS
MADISON, NJ  07940

ALLERGAN, PLC
5 GIRALDA FARMS
MADISON, NJ  07940

ALLERGAN SALES, LLC
2525 DUPONT DR
IRVINE, CA  92612

ALLERGAN USA, INC
5 GIRALDA FARMS
MADISON, NJ  07940

ALLERGAN, INC
5 GIRALDA FARMS
MADISON, NJ  07940

ALLIANZ GLOBAL CORPORATE & SPECIALTY
SE
FRITZ-SCHAFFER-STRASSE 9
MUNICH  D-81737
GERMANY

ALLIED BUILDING PRODUCTS
PO BOX 731242
DALLAS, TX  75373

ALLIED PLASTIC SUPPLY
PO BOX 671074
DALLAS, TX  75267

ALLISON O MATTES
7153 S 48TH GLEN
LAVEEN, AZ  85339

ALLYSON J. OCEAN
55 E. 87TH ST. #7L
NEW YORK, NY  10128

ALMAC CLINICAL SERVICES LTD
4204 TECHNOLOGY DRIVE
DURHAM, NC  27704

ALMAC CLINICAL SERVICES LTD
ATTN: ACCOUNTS RECEIVABLE
25 FRETZ RD
SOUDERTON, PA  18964

ALOFT DALLAS LOVE FIELD
ATTN AMBER MORCHOWER
2333 W MOCKINGBIRD LN
DALLAS, TX  75235

ALPHA IR GROUP LLC
ONE SOUTH WACKER, SUITE 2110
CHICAGO, IL  60606

ALPHA METRICS AND CONSULTING, LLC
418 E 59TH ST #33A
NEW YORK, NY  10022

ALPHA SCRIP INCORPORATED
4647 N 32 ST, STE 125
PHOENIX, AZ  85018

ALPHA SCRIP, INCORPORATED
5080 NORTH 40TH STREET SUITE 339
PHOENIX, AZ  85018

ALPHARMA, LLC
440 ROUTE 22 EAST
PO BOX 1399
BRIDGEWATER, NJ  08807

ALSCO
449 VISTA RIDGE  DRIVE
KYLE, TX  78640

ALTO LITIGATION, PC
4 EMBARCADERO CENTER, SUITE 1400
SAN FRANCISCO, CA  94111

ALTREOS RESEARCH PARTNERS
50 WANDA RD
TORONTO, ON  M6P1C6
CANADA

ALYSSA FULTON
2900 W HIGHLAND ST
#262
CHANDLER, AZ  85224

AMANDA DONOVAN
129 BLUFFSIDE CIRCLE
SAVANNAH, GA  31404

AMANDA E NIETSCH
9892 W SALTER DR
PEORIA, AZ  85382

AMANDA L EMHOF
9322 WOODCREST DR
HUNTINGTON BEACH, CA  92646

AMANDA NIETSCH
2222 N MCQUEEN RD
APT 2155
CHANDLER, AZ  85225

AMARC MEDICAL CLINIC
1755 LAKEWOOD AVE SE
ATLANTA, GA  30315

AMAREX CLINICAL RESEARCH
20201 CENTURY BLVD.
4TH FLOOR
GERMANTOWN, MD  20874

AMBER M WILSON
23722 BAKER HILL
SAN ANTONIO, TX  78258

AMCOR FLEXIBLES, INC.
22553 NETWORK PLACE
CHICAGO, IL  60673

AMEROKAZ
53830 GENERATIONS DR
SUITE 110
SOUTH BEND, IN  46635

AMERICAN ACADEMY OF PAIN MEDICINE
PO BOX 3781
HINSDALE, IL  60522

AMERICAN ACADEMY OF PAIN MEDICINE
PO BOX 3781
OAK BROOK, IL  60522

AMERICAN ACADEMY OF PAIN MEDICINE,
INC.
8735 W HIGGINS RD
STE 300
CHICAGO, IL  60631

AMERICAN ACADEMY OF
HOSPICE & MEDICINE
EXHIBIT OFFICE
PO BOX 3781
HINSDALE, IL  60522

AMERICAN AIRLINES CARGO
LOCKBOX 2994
CITIBANK LOCKBOX OPERATIONS
8430 W BRYN MAWR AVE, 3RD FLOOR
CHICAGO, IL  60631

AMERICAN CALIBRATION, INC
4410 IL RT 176, SUITE 11
CRYSTAL LAKE, IL  60014

AMERICAN EXPRESS
BOX 0001
LOS ANGELES, CA  90096-8000

AMERICAN GLASS TINT INC.
218 W HAMPTON AVE SUITE 7
MESA, AZ  85210

AMERICAN MEDICAL COMMUNICATIONS INC
630 MADISON AVE 2ND FL
ENGLISHTOWN, NJ  07726

AMERICAN MEDICAL COMMUNICATIONS INC
630 MADISON AVE 2ND FL
MANALAPAN, NJ  07726

AMERICAN PAIN SOCIETY
PROFESSIONAL RELATIONS DEPT.
PO BOX 3781
HINSDALE, IL  60522

AMERICAN RED CROSS
PO BOX 37839
BOONE, IA  50037-0839

AMERICAN SALES COMPANY, INC
4201 WALDEN AVE
LANCASTER, NY  14086

AMERICANS FOR RESPONSIBLE DRUG
POLICY (501) C3
ATTN MARIA MCFARLAND, EXE. DIRECTOR
131 WEST 33RD STREET, 15TH FLOOR
NEW YORK, NY  10001

AMERICANS FOR RESPONSIBLE DRUG
POLICY
ATTN MARIA MCFARLAND, EXE. DIRECTOR
131 WEST 33RD STREET, 15TH FLOOR
NEW YORK, NY  10001

AMERINET INC (ASSIGNED AGREEMENT TO
INTALERE INC)
ATTN LARRY KOESTERER
TWO CITY PLACE DR, STE 400
SAINT LOUIS, MO  63141

AMERINET, INC (INTALERE)
ATTN LARRY KOESTERER
TWO CITY PLACE DR, STE 400
SAINT LOUIS, MO  63141

AMERISOURCEBERGEN CORPORATION
1300 MORRIS DR
CHESTERBROOK, PA  19087

AMERISOURCEBERGEN CORPORATION
1300 MORRIS DRIVE
CHESTERBROOK, PA  19087

AMERISOURCEBERGEN DRUG
CORPORATION
ATTN: SUPPLIER INCENTIVES
P.O. BOX 8500-S-5400
PHILADELPHIA, PA  19178

AMERISOURCES BERGEN DRUG CORP
ATTN SVP SUPPLY CHAIN
1300 MORRIS DR
CHESTERBROOK, PA  19087-5594

AMETEK BROOKFIELD
P.O. BOX 419319
BOSTON, MA  02241-9319

AMIN M ALOUSI
3717 TANGLEY RD
HOUSTON, TX  77005

AMNEAL PHAMACEUTICALS LLC
400 CROSSING BLVD
3RD FLOOR
BRIDGEWATER, NJ  08807

AMPHASTAR PHARMACEUTICALS
11570 6TH ST
RANCHO CUCAMONGA, CA  91730

AMPHENOL THERMOMETRICS, INC
28690 NETWORK PL
CHICAGO, IL  60673-1286

AMRESCO LLC
PO BOX 644861
PITTSBURGH, PA  15264

AMRI, INC. (ALBANY MOLECULAR RESEARCH)
26 CORPORATE  CIRCLE
ALBANY, NY  12203

AMSTERDAM PHARMACY, INC
SHRINEETA PHARMACY INC
1743 AMSTERDAM AVE
NEW YORK, NY 10031

AMTRUST SYNDICATES LTD
ATTN JAMES PITTINGER, UNDERWRITING DIR
EXCHEQUER COURT
33 ST MARY AXE
LONDON EC3A 8AA UNITED KINGDOM

AMWINS
4725 PIEDMONT ROW DRIVE
STE 600
CHARLOTTE, NC 28210

AMY B BALL
7688 SILVERWOOD CT
LAKEWOOD RANCH, FL 34202

AMY FORD
8432 E PAMPA AVE
MESA, AZ 85212

AMY L HARB
8300 MANITOBA ST
#304
PLAYA DEL REY, CA 90293

AMY M BARRETT
1174 S QUINN AVE
GILBERT, AZ 85296

AMY MARIE HILLSMAN
11 GIBSON CT.
GAITHERSBURG, MD 20878

AMY R BENDER
5824 KANSAS ST
HOUSTON, TX 77007

ANAHEIM CLINICAL TRIALS
1085 N HARBOR BLVD.
ANAHEIM, CA 92801

ANALGESIC CONCEPTS LLC
1881 N NASH ST., #501
ARLINGTON, VA 22209

ANALGESIC SOLUTIONS
ATTN: NATHANIEL P KATZ
321 COMMONWEALTH RD
WAYLAND, MA 01778

ANALYSIS GROUP INC.
111 HUNTINGTON AVE
14TH FLOOR
BOSTON, MA 02199

ANALYSYS, INC.
3512 MONTOPOLIS DR.
AUSTIN, TX 78744

ANALYTICAL & PRECISION BALANCE
COMPANY, INC.
9830 S. 51ST ST. STE B103
PHOENIX, AZ 85044

ANALYTICAL SALES AND SERVICES INC
179 US ROUTE 206
FLANDERS, NJ 07836

ANAND K MALLAVARAPU
20808 N 27TH AVE
APT. 1090
PHOENIX, AZ 85027

ANANYA DAS
9209 N 53RD PLACE
PARADISE VALLEY, AZ 85253

ANCHOR CROSS CANCER FOUNDATION
ATTN: DANIEL MESHAD: DIRECTOR OF ACCF
29653 ANCHOR CROSS BLVD STE B-101
DAPHNE, AL 36526

ANDERSEN TAX LLC
222 W ADAMS ST, STE 2250
CHICAGO, IL 60606

ANDERSEN TAX LLC
P.O. BOX 200988
PITTSBURGH, PA 15251-0988

ANDERSON BANTA CLARKSON PLLC
48 N MACDONALD
MESA, AZ 85201

ANDERSON BAUER
18037 N 94TH WAY
SCOTTSDALE, AZ 85255

ANDREA DUMON
4792 VALHALLA DR
BOULDER, CO 80301

ANDREA HAQQ
715 HENDRA CRES NW
EDMONTON, AB T6R 1S1
CANADA

ANDREA MIELE
1047 EUCLID STREET
APT 9
SANTA MONICA, CA 90403

ANDRECE HOUSLEY
9340 E. REDFIELD ROAD
APT 1108
SCOTTSDALE, AZ 85260

ANDREW B BYARS
4059 RIVER RD.
TOLEDO, OH 43614

ANDREW B SCHLINKERT
8882 E YUCCA STREET
SCOTTSDALE, AZ 85260

ANDREW F BROWN
777 W. CHANDLER BLVD.
APT 2313
CHANDLER, AZ 85225

ANDREW G MANRIQUE
1401 SATELLITE VIEW DR
APT 6203
ROUND ROCK, TX 78665

ANDREW GABRIEL LONG
335 W GRAND CANYON DR
CHANDLER, AZ 85248

ANDREW J BRENNER
PO BOX 29042
SAN ANTONIO, TX 78229

ANDREW J QUICK
1700 UNIVERSITY LANE
APT 1426
ROUND ROCK, TX 78665

ANDREW MCNAUGHTON
212 29TH STREET APT B
NEWPORT BEACH, CA 92663

ANDREW N CORONTZES
201 SMYTHE ST. APT 438
GREENVILLE, SC 29611

ANDREW PUTNAM
307 LAWRENCE STREET
NEW HAVEN, CT 06511

ANDREW SCHLINKERT
2929 N 70TH ST APT 3050
SCOTTSDALE, AZ 85251

ANDREW STREIDENBERGER
2735 W ARMITAGE AVE #302
CHICAGO, IL 60647

ANDREWS SPRINGER LLC
3801 KENNETT PIKE, BLDG C, STE 305
WILMINGTON, DE 19807

ANGEL F. MENDEZ
5980 SW 82ND ST.
MIAMI, FL 33143

ANGELA CLARA FRY
1186 N MADRID LN
CHANDLER, AZ 85226

ANGELA M MATT
8738 ESPLANADE PARK LN
SAN DIEGO, CA 92123

ANGELA MALZAHN
558 W WEBSTER AVE
UNIT 302
CHICAGO, IL 60614

ANGELA MICHELLE PENA
219 NORTH CROSSING TRAIL
ROUND ROCK, TX 78665

ANGELI UNGAR LAW GROUP LLC
121 SW MORRISON ST
SUITE 400
PORTLAND, OR 97201-4

ANGELO S DEL MONACO
1516 45TH ST
NORTH BERGEN, NJ 07047

ANGEL'S PHARMACY
259 E MICHIGAN ST
ORLANDO, FL 32806

ANJULI DESAI
6603 LOST HORIZON DR
AUSTIN, TX 78759

ANKURA CONSULTING GROUP, LLC
1220 19TH STREET, NW SUITE 700
WASHINGTON, DC 20036

ANKURA CONSULTING GROUP, LLC
JOHN YAGERLINE
1220 19TH STREET, NW SUITE 700
WASHINGTON, DC 20036

ANN M MANZARDO
22804 W 72ND STREET
LENEXA, KS 66227

ANN M MANZARDO
22804 W 72ND STREET
SHAWNEE, KS 66227

ANN M. CAVIANI PEASE
2005 SUNNYVIEW LN
MOUNTAIN VIEW, CA 94040

ANN MCCALEB
916 NE GLEN OAK AVE
PEORIA, IL 61603

ANN O'SHEA SCHEIMANN
3740 ASHLEY WAY
OWINGS MILLS, MD 21112

ANNA MARIE ARSENA-ARMSTRONG
PO BOX 470272
BROADVIEW HEIGHTS, OH 44147

ANNA SERBULOVA
36 COTTONWOOD DR
HOLLAND, PA 18966

ANNA SERBULOVA
36 COTTONWOOD DR
SOUTHAMPTON, PA 18966

ANTARES VISION NORTH AMERICA, LLC
5000 ATRIUM WAY
SUIRE 3
MOUNT LAUREL, NJ 08054

ANTHEM BLUE CROSS LIFE AND HEALTH
INSURANCE COMPANY
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

ANTHEM BLUE CROSS LIFE AND HEALTH
INSURANCE COMPANY
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM BLUE CROSS LIFE AND HEALTH
INSURANCE COMPANY
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM BLUE CROSS LIFE AND HEALTH
INSURANCE COMPANY
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM BLUE CROSS LIFE AND HEALTH
INSURANCE COMPANY
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM BLUE CROSS LIFE AND HEALTH
INSURANCE COMPANY
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM BLUE CROSS LIFE AND HEALTH
INSURANCE COMPANY
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF
CONNECTICUT
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

ANTHEM HEALTH PLANS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF
CONNECTICUT
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF
CONNECTICUT
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF
CONNECTICUT
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF
CONNECTICUT
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF
CONNECTICUT
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF
CONNECTICUT
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF KENTUCKY INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF KENTUCKY
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

ANTHEM HEALTH PLANS OF KENTUCKY INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF KENTUCKY
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF KENTUCKY INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF KENTUCKY
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF KENTUCKY INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF KENTUCKY
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF KENTUCKY INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF KENTUCKY
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF KENTUCKY INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF KENTUCKY
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF KENTUCKY INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF KENTUCKY
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF MAINE INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
MAINE
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

ANTHEM HEALTH PLANS OF MAINE INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
MAINE
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF MAINE INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
MAINE
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF MAINE INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
MAINE
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF MAINE INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
MAINE
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF MAINE INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
MAINE
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF MAINE INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
MAINE
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF NEW HAMSHIRE
INC D/B/A ANTHEM BLUE CROSS AND BLUE
CROSS OF NEW HAMSHIRE
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

ANTHEM HEALTH PLANS OF NEW HAMSHIRE
INC D/B/A ANTHEM BLUE CROSS AND BLUE
CROSS OF NEW HAMSHIRE
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

ANTHEM HEALTH PLANS OF NEW HAMSHIRE
INC D/B/A ANTHEM BLUE CROSS AND BLUE
CROSS OF NEW HAMSHIRE
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF NEW HAMSHIRE
INC D/B/A ANTHEM BLUE CROSS AND BLUE
CROSS OF NEW HAMSHIRE
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF NEW HAMSHIRE
INC D/B/A ANTHEM BLUE CROSS AND BLUE
CROSS OF NEW HAMSHIRE
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF NEW HAMSHIRE
INC D/B/A ANTHEM BLUE CROSS AND BLUE
CROSS OF NEW HAMSHIRE
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF NEW HAMSHIRE
INC D/B/A ANTHEM BLUE CROSS AND BLUE
CROSS OF NEW HAMSHIRE
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF VIRGINIA INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF VIRGINIA
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

ANTHEM HEALTH PLANS OF VIRGINIA INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF VIRGINIA INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF VIRGINIA INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF VIRGINIA INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF VIRGINIA INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM HEALTH PLANS OF VIRGINIA INC
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM INSURANCE COMPANIES INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
INDIANA
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

ANTHEM INSURANCE COMPANIES INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
INDIANA
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM INSURANCE COMPANIES INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
INDIANA
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM INSURANCE COMPANIES INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
INDIANA
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM INSURANCE COMPANIES INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
INDIANA
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM INSURANCE COMPANIES INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
INDIANA
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHEM INSURANCE COMPANIES INC D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
INDIANA
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ANTHONY BASILE
6944 WATERS END DRIVE
CARLSBAD, CA  92011

ANTHONY F PUGLIESE
1108 HALSTEAD AVE
MAMARONECK, NY  10543

ANTHONY GURRIERI
21683 S. 215TH PL.
QUEEN CREEK, AZ  85142

ANTHONY H. GUARINO DBA
GUARINO EDUCATION SERVICES INC
525 CONWAY VILLAGE DR.
SAINT LOUIS, MO  63141

ANTHONY L. KOVAC JR.
9809 EAST 83 TERRACE
RAYTOWN, MO  64138

ANTHONY MIMMS
6325 S EAST ST
INDIANAPOLIS, IN  46227

ANTHONY RAY BLANKS JR
1641 W WINCHESTER WAY
CHANDLER, AZ  85286

ANTHONY ROGERS
PALM BEACH PAIN MANAGEMENT
3618 LANTANA RDSUITE 200
LAKE WORTH, FL  33462

ANTON PORSTEINSSON
25 PHEASANT HOLLOW
PITTSFORD, NY  14534

AON (BERMUDA) LTD
PO BOX HM 2020
HMHX
HAMILTON  441-295-2220
BERMUDA

AON CONSULTING/RADFORD SURVEYS
PO BOX 100137
PASADENA, CA  91189-0137

AON REED STENHOUSE INC
LOCKBOX #917370
P.O. BOX 4090 STN A
TORONTO, ON  M5W 0E9
CANADA

AON RISK INSURANCE SERVICES WEST
PO BOX 849832
LOS ANGELES, CA  90084-9832

AP TECH STAINLESS EQUIPMENT
200 W INDUSTRIAL DR
BEAVER DAM, WI  53916

APAP
222 S WESTMONTE DR
SUITE 101
ALTAMONTE SPRINGS, FL  32714

APCER LIFE SCIENCES
3 INDEPENCE WAY
SUITE 300
PRINCETON, NJ  08540

APEX PRODUCTION
309 MONAHANS DR.
GEORGETOWN, TX  78628

APF FBO ALL ABOUT PEOPLE
DEPT #34386
PO BOX 39000
SAN FRANCISCO, CA  94139

APOGENICS, INC
14881 QUORUM DR
SUITE 300
DALLAS, TX  75254

APPLIED BUSINESS COMMUNICATION
213 OLD HIGHWAY 8 SW
NEW BRIGHTON, MN  55112

APPLIED BUSINESS COMMUNICATION
213 OLD HIGHWAY 8 SW
SAINT PAUL, MN  55112

APPLIED INDUSTRIAL TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO, IL  60673

APTAR CONGERS
A DIVISION OF APTARGROUP INC
250 NORTH ROUTE 303
CONGERS, NY  10920-1408

APTAR GROUP INC
ATTN ALEX THEODORAKIS, PRES
APTAR PHARM PRESCRIPTION
262 EXCHANGE DR, STE 100
CRYSTAL LAKE, IL  60014

APTAR GROUP INC
ATTN ALEX THEODORAKIS, PRESIDENT
APTAR PHARMA NA
475 W TERRA COTTA AVE, STE E
CRYSTAL LAKE, IL  60014-9695

APTAR GROUP INC
ATTN COO
475 W TERRA COTTA AVE, STE E
CRYSTAL LAKE, IL  60014-9695

APTAR GROUP INC
C/O APTAR CONGERS
ATTN PRESIDENT, APTAR PHARMA NA
250 NORTH ROUTE 303
CONGERS, NJ  10920-1408

APTAR PHARMA FRANCE SAS
ROUTE DES FALAISES
LE VAUDREUIL  27110
FRANCE

APTAR PHARMA GERMANY
APTAR RADOLFZELL GMBH
OSCHLESTRASSE 54-5678315
RADOLFZELL
GERMANY

APTTUS
APTTUS CORPORATION
1400 FASHION ISLAND BLVD., SUITE 100
SAN MATEO, CA  94404

APURV AGRAWAL
47 BRISTOL RD
ENGLISHTOWN, NJ  07726

AQUALOGIC WATER CONSULTING LLC
16238 HWY 620
STE F-232
AUSTIN, TX  78717

ARAMARK
AUS WEST LOCKBOX
P.O.BOX 101179
PASADENA, CA  91189

ARCHITECTURAL DIVISION 8 INC
2425 BROCKTON #101
SAN ANTONIO, TX  78217

ARCHON INDUSTRIES INC
357 SPOOK ROCK RD
I-505
SUFFERN, NY  10901

ARENT FOX LLP
PO BOX 644672
PITTSBURGH, PA  15264-4672

ARGO INTERNATIONAL CORPORATION
PO BOX 826706
PHILADELPHIA, PA  19182-6706

ARIEL AVILA
1113 E 31ST ST
AUSTIN, TX  78722

ARIEL CLARK
3546 E PRESIDIO CIRCLE
MESA, AZ  85213

ARIEL MAJJHOO
517 JAMES CIRCLE
ROYAL OAK, MI  48067

ARIF H KAMAL
210 GRADUATE COURT
DURHAM, NC  27713

ARIF KAMAL (FACULTY CONNECTION)
ATTN: ARIF KAMAL
PO BOX 3218
DURHAM, NC  27713

ARISH GOPAL KRISHNAN
20 MAISON PLACE
VOORHEES, NJ  08043

ARIZONA BANK & TRUST
ATTN TROY R. NORRIS, SVP
1000 N 54 ST
CHANDLER, AZ  85226

ARIZONA BIOINDUSTRY
ASSOCIATION, INC.
107 S. SOUTHGATE DR.
CHANDLER, AZ  85226

ARIZONA BOARD OF REGENTS, THE
ATTN MICHAEL D. DAKE, MD, SVP, UA
HEALTH SCIENCES
888 NORTH EUCLID AVE, RM 510
TUCSON, AZ  85719

ARIZONA CHAMBER OF COMMERCE &
INDUSTRY
3200 N CENTRAL AVE SUITE 1125
PHOENIX, AZ  85012

ARIZONA CORPORATION COMMISSION
CORPORATE FILINGS SECTION
1300 WEST WASHINGTON STR  1ST FLOOR
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA DEPARTMENT OF
ECONOMIC SECURITY
PO BOX 6028
PHOENIX, AZ  85005

ARIZONA DEPT OF ENVIRONMENTAL
DEPT OF ENVIRONMENTAL QUALITY
PO BOX 18228
PHOENIX, AZ  85005

ARIZONA GRAND RESORT, LLC
PO BOX 846614
LOS ANGELES, CA  90084

ARIZONA LOCK & SAFE CO, INC.
3610 WEST VAN BUREN ST.
PHOENIX, AZ  85009

ARIZONA MYELOMA NETWORK
20280 N 59TH AVE
SUITE 115 #448
GLENDALE, AZ  85308

ARIZONA OFFICE TECHNOLOGIES
PO BOX 29623
PHOENIX, AZ  85038

ARIZONA PROTECTION AGENCY
8436 EAST SHEA BLVD
SCOTTSDALE, AZ  85260

ARIZONA RESEARCH CENTER
2525 W GREENWAY RD SUITE 114
PHOENIX, AZ  85023

ARIZONA SEALING DEVICES INC
150 E. ALAMO DR.
SUITE 4
CHANDLER, AZ  85225

ARIZONA STATE BOARD OF PHARMACY
ATTN: KAMLESH "KAM" GANDHI, EXE. DIR.
PO BOX 18520
PHOENIX, AZ  85005-8520

ARIZONANS FOR RESPONSIBLE DRUG
POLICY
ATTN: CORINNE LOVAS
6635 W HAPPY VALLEY  RD STE A104 #198
GLENDALE, AZ  85310

ARKANSAS CHILDREN'S RESEARCH
INSTITUTE
13 CHILDREN'S WAY
LITTLE ROCK, AR  72202

ARKANSAS DEPT OF FINANCE AND ADMIN
CORP INCOME TAX SECTION
PO BOX 919
LITTLE ROCK, AR  72203-0919

ARKANSAS STATE BOARD OF PHARMACY
ATTN: JOHN CLAY KIRTLEY, EXE. DIRECTOR
322 S MAIN ST, SUITE 600
LITTLE ROCK, AR  72201

ARMADA HEALTH CARE LLC
200 PARK  AVE  SUITE 300
FLORHAM PARK, NJ  07932

ARMANDO SANCHEZ
8203 SETTING MOON
SAN ANTONIO, TX  78255

ARTHUR FREELAND
3127 S LEWIS AVE
TULSA, OK  74105

ARTHUR J WHELAN-GONZALES
1780 E. BUFFALO STREET
CHANDLER, AZ  85225

ARTIC AIR HEATING AND COOLING
1720 E DEER VALLEY RD
SUITE 105
PHOENIX, AZ  85024

ARTISAN INDUSTRIES INC.
44 CAMPANELLI PARKWAY
STOUGHTON, MA  02072-3704

ASHISH UDHRAIN
1125 DELACHAISE ST
NEW ORLEANS, LA  70115

ASHISHKUMAR T. CHOKSHI
1320 N MCQUEEN RD
APT 1057
CHANDLER, AZ  85225

ASHLEE HARTZOG HUTCHINSON
1206 NEW HAMPSHIRE AVE
LYNN HAVEN, FL  32444

ASHLEE LOCKHART
3516 S COLORADO ST
CHANDLER, AZ  85286

ASHLEE ANN MURPHY
3625 CHEYENNE ST
ROUND ROCK, TX  78665

ASHLEY A CASTRO
12916 WIDGE DRIVE
AUSTIN, TX  78727

ASHLEY BRAWLEY GILBERT
14703 COUNTRY LAKE DRIVE
PINEVILLE, NC  28134

ASHOK J CHAVAN
5326 W JUPITER WAY
CHANDLER, AZ  85226

ASKE SOLUTIONS LLC
1102 CLERMONT AVE
AUSTIN, TX  78702

ASPEN ELECTRIC LLC
570 W SOUTHERN AVE
TEMPE, AZ  85282

ASPMN ST. LOUIS REGIONAL CHAPTER
ATTN: GAIL HURT
5200 MIAMI
SAINT LOUIS, MO  63139

ASSA ABLOY ENTRANCE SYSTEMS
P.O. BOX 827375
PHILADELPHIA, PA  19182

ASSOCIATED INDUSTRIES INSURANCE
COMPANY
PO BOX 812319
BOCA RATON, FL  33481-2319

ASSOCIATED PHARMACIES INC
201 LONNIE E. CRAWFORD BOULEVARD
SCOTTSBORO, AL  35769

ASTRO
PO BOX 417217
BOSTON, MA  02241-7217

AT&T
PO BOX 105414
ATLANTA, GA  30348-5414

ATLANTIC NEUROSCIENCE INST.
PAIN MGMT CTR
11 OVERLOOK RD, SUITE B110
SUMMIT, NJ  07901

ATLAS COPCO COMPRESSORS LLC
DEPT CH 19511
PALATINE, IL  60055-9511

ATMOS ENERGY
P.O. BOX 790311
SAINT LOUIS, MO  63179-0311

ATMOS ENERGY
THREE LINCOLN, SUITE 1800
5430 LBJ FREEWAY
DALLAS, TX  75240

ATTAIN MED INC
5825 GLENRIDGE DR NE
BUILDING 4 SUITE 106
ATLANTA, GA  30328

ATUL BUTALA
301 HERON CT.
NEW HARTFORD, NY  13413

AUBURN PHARMACEUTICAL COMPANY
2360 BELLINGHAM DRIVE
TROY, MI  48083

AUDIO VISUAL CONSULTATIONS
1308 CHISHOLM TRAIL
UNIT 112
ROUND ROCK, TX  78681

AUDITBOARD INC
12800 CENTER COURT DRIVE S.
SUITE 100
CERRITOS, CA  90703

AULTMAN HOSPITAL
C/O LISA REALE , CTR, 2600 6TH ST
SW
CANTON, OH  44710

AUROBINDO PHARMA LTD
WATER MARK BUILDING, PLOT NO. 11
SURVEY NO. 9, KONDAPUR
HITECH CITY, HYDERABAD
TELANGANA  500 084  INDIA

AUSTRALIAN EPILEPSY CLINICAL TRIAL
NETWORK
ATTN TINA SOULIS, CEO
C/O NEUROSCIENCE TRIALS AUSTRALIA
245 BURGUNDY STREET
HEIDELBERG, VIC  3084  AUSTRALIA

AUTISM SPEAKS INC
1 EAST 33RD STREET
NEW YORK, NY  10016

AVANTI POLAR LIPIDS, INC
700 INDUSTRIAL PARK DR.
ALABASTER, AL  35007

AVELINO AFONSO
11 WATSON LANE
LUDLOW, MA  01056

AVELLA OF COLUMBUS, INC.
4830 KNIGHTSBRIDGE BLVD
STE C
COLUMBUS, OH  43214

AVELLA OF DEER VALLEY INC
D/B/A AVELLA SPECIALTY PHARMACY
ATTN OFFICE OF GENERAL COUNSEL
1606 W WHISPERING WIND RD, 2 FLR
PHOENIX, AZ 85085

AVELLA OF DEER VALLEY, INC.
D.B.A. AVELLA SPECIALTY PHARMACY
ATTN OFFICE OF GENERAL COUNSEL
24416 N 19 AVE
PHOENIX, AZ 85085

AVELLA OF DEER VALLEY, INC
D.B.A. AVELLA SPECIALTY PHARMACY
24416 N. 19TH AVENUE
PHOENIX, AZ 85085-0678

AVELLA OF DEER VALLEY, INC.
D.B.A. AVELLA SPECIALTY PHARMACY
24416 N. 19TH AVENUE
PHOENIX, AZ 85085-0678

AVESTIN, INC.
2450 DON REID DRIVE
OTTAWA, ON K1H 1E1
CANADA

AVISON YOUNG - TEXAS, LLC
515 CONGRESS AVE.
SUITE 1500
ATTN: ACCOUNTS RECEIVABLE
AUSTIN, TX 78701

AVNER GRIVER
ONE FAIRMONT CIRCLE
CLARKS SUMMIT, PA 18411

AVR WHEELING HOTEL TENANT LLC
ATTN REBEKAH DI VENERE
SENIOR SALES MANAGER
601 N MILWAUKEE AVE
WHEELING, IL 60090

AWC INC.
PO BOX 974800
DALLAS, TX 75397-4800

AWS RECRUITING, LLC
1 NORTH 1ST STREET, SUITE #643
PHOENIX, AZ 85004

AX FOR PHARMA NORTH AMERICA LLC
2100 EAST BAY DRIVE
LARGO, FL 33771

AX FOR PHARMA NORTH AMERICA
ATTN MASSIMO CRUDELI, GLOBAL
PRESALES MGR
2100 E BAY DR, STE 213
LARGO, FL 33771

AXIS INSURANCE CO
ATTN GENERAL COUNSEL
11680 GREAT OAKS WAY, STE 500
ALPHARETTA, GA 30022

AXIS TOOLS AND MANUFACTURING
2212 INVESTMENT DR
PFLUGERVILLE, TX 78660

AXISCARE HEALTH LOGISTICS, INC.
PEPSI INDUSTRIAL PARK
PR#2-KM19.5
TOA BAJA 00949
PUERTO RICO

AXON LLC
PO BOX 73211
CLEVELAND, OH 44193

AXWAY, INC.
DEPT 0469
PO BOX 120469
DALLAS, TX 75312

AZ TECH FINDERS
6930 East Chauncey Lane
Suite 250
Phoenix, AZ 85054

AZBIL NORTH AMERICA, INC.
9033 N. 24TH AVE.
SUITE #5
PHOENIX, AZ 85021

AZMI NASSER
4832 E MITCHELL DR
PHOENIX, AZ 85018

AZRIEL HIRSCHFELD
705 CAFFREY AVE
FAR ROCKAWAY, NY 11691

BABICH, MICHAEL
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY 10019

BABICH, MICHAEL
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY 10019

BABICH, MICHAEL
C/O CRAVATH SWAINE & MOORE LLP
ATTN MORGAN J COHEN
825 8TH AVE
NEW YORK, NY 10019

BABICH, MICHAEL
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ 85004

BABICH, MICHAEL
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ 85004

BABICH, MICHAEL
C/O SNELL & WILMER LLP
ATTN NICOLE ELIZABETH SORNSIN
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ 85004

BAHAMAS PHARMACY COUNCIL
ATN: A.T. VANRIA ROLLE, PHARMD, MHA, RPH
REGISTRAR; #23 CAPITAL HOUSE, CORNER
OF
VIRGINIA & AUGUSTA STS; PO BOX N-4460
NP BAHAMAS

BAKER TILLY
BOX 78975
MILWAUKEE, WI 53278-8975

BAKER, DARRYL S
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY 10019

BAKER, DARRYL S
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY  10019

BAKER, DARRYL S
C/O CRAVATH SWAINE & MOORE LLP
ATTN MORGAN J COHEN
825 8TH AVE
NEW YORK, NY  10019

BAKER, DARRYL S
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ  85004

BAKER, DARRYL S
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ  85004

BAKER, DARRYL S
C/O SNELL & WILMER LLP
ATTN NICOLE ELIZABETH SORNSIN
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ  85004

BAKER, DONELSON, BEARMAN, CALDWELL
& BERKOWITZ, PC
100 LIGHT STREET
BALTIMORE, MD  21202

BALDWINLAW LLC
111 SOUTH CALVERT STREET
SUITE 1805
BALTIMORE, MD  21202

BALLARD SPAHR LLP
1 EAST WASHINGTON STREET, SUITE 2500
PHOENIX, AZ  85004-2555

BALLARD SPAHR LLP
1735 MARKET STREET 51ST FLOOR
PHILADELPHIA, PA  19103

BANNER HEALTH
ATTN ERIC RAIMAN, MD, CEO/CSO
2901 N CENTRAL AVE, STE 160
PHOENIX, AZ  85012

BANNER-UNIVERSITY MEDICAL CENTER
TUCSON CAMPUS LLC
ATTN ERIC RAIMAN, MD, CEO/CSO
1501 NORTH CAMPBELL AVE
TUCSON, AZ  85724

BARBARA ANNE BIEDRZYCKI
709 WEST BAKER AVE.
ABINGDON, MD  21009

BARBARA CALDWELL
5808 SAGAMORE CANYON ST.
LAS VEGAS, NV  89081

BARBARA CALDWELL
5808 SAGAMORE CANYON ST.
NORTH LAS VEGAS, NV  89081

BARBARA ROGERS
2206 LILLIAN DR.
BENSALEM, PA  19020

BARCODES, INC
PO BOX 0776
CHICAGO, IL  60690

BARO HOLDINGS, INC.
PO BOX 712465
CINCINNATI, OH  45271-2465

BARRY FIRSTENBERG
1451 COTTONWOOD VALLEY CT.
IRVING, TX  75038

BARTH WILSEY
4725 MARLBOROUGH WAY
CARMICHAEL, CA  95608

BASF CORPORATION
P.O. BOX 121151
DALLAS, TX  75312-1151

BASIC (COBRA)
PO BOX 775339
CHICAGO, IL  60677

BASIC (COBRA)
PO BOX 775339
CHICAGO, IL  60677-5339

BAXTER HEALTHCARE CORPORATION
PO BOX 100714
PASADENA, CA  91189

BAY INSULATION OF TEXAS
2929 WALKER DR
GREEN BAY, WI  54308

BAYLORSCOTT & WHITE
3500 GASTON AVENUE
DALLAS, TX  75246-2017

BDO USA, LLP
PO BOX 677973
DALLAS, TX  75267-7973

BEAT KNUSEL
862 DANVERS CIRCLE
NEWBURY PARK, CA  91320

BEAZLEY INSURANCE COMPANY, INC.
30 BATTERSON PARK ROAD
FARMINGTON, CT  06032

BECKLOFF ASSOCIATES INC
COMMERCE PLAZA II, 7400 W 110 ST
OVERLAND PARK, KS  66210-2359

BECKMAN COULTER, INC
DEPT. CH 10164
PALATINE, IL  60055-0164

BECKY BONDS
1702 RIVER CHASE BLVD
MADISON, TN  37115

BECKY HAAS
103 IDLEWOOD DR.
STAMFORD, CT  06905

BELLCO DRUG CORP
5500 NEW HORIZONS BOULEVARD
N AMITYVILLE, NY  11701

BELLCO DRUG CORP
ATTN SVP SUPPLY CHAIN
5500 NEW HORIZONS BLVD
N AMITYVILLE, NY  11701

BELLCO HEALTH CORP
5500 NEW HORIZONS BOULEVARD
N AMITYVILLE, NY  11701

BELLO WELSH LLP
125 SUMMER STREET SUITE 1200
BOSTON, MA  02110

BEMIS HEALTHCARE PACKAGING
24815 NETWORK PLACE
CHICAGO, IL  60673-1248

BENCE TOTH
1401 HESTERS CROSSING RD
APT. 12304
ROUND ROCK, TX  78681

BENCHMARK LANDSCAPES LLC
1814 W HOWARD LN
AUSTIN, TX  78728

BENCHMARK SPECIALTIES INC.
P.O. BOX 75
FAYETTEVILLE, TX  78940

BENEDICT BENIGNO
960 JOHNSON FERRY RD
STE 130
ATLANTA, GA  30342

BENEFIT ADMINISTRATIVE SERVICES
INTERNATIONAL CORP
9246 PORTAGE INDUSTRIAL RD
PORTAGE, MI  49024-6176

BENJAMIN DUCKLES
47 GILL RD
HADDONFIELD, NJ  08033

BENJAMIN G. CAMERANSI, MD, PA
PO BOX 4564
PAWLEYS ISLAND, SC  29585

BENJAMIN M ELLINGSON
1923 BELMONT LANE, APT B
REDONDO BEACH, CA  90278

BENNETT HAGEN PARTNERS
14828 W 6 AVE STE 16B
RM 3
GOLDEN, CO  80401-5000

BENNETT, DAVID
C/O PHILLIP KIM
240 TOWNSEND SQ
OYSTER BAY, NY  11771

BENNETT, DAVID
C/O RICHARD GLENN HIMELRICK
240 TOWNSEND SQ
OYSTER BAY, NY  11771

BENNETT, DAVID
C/O TIMOTHY W BROWN
240 TOWNSEND SQ
OYSTER BAY, NY  11771

BENSON SECURITY SYSTEMS, INC.
2065 W. OBISPO AVE #101
GILBERT, AZ  85233

BERG COMPLIANCE SOLUTIONS, LLC
8133 MESA DRIVE
STE 204
AUSTIN, TX  78759

BERKE GROUP LLC
308 N MAIN STREET SUITE B-200
CHALFONT, PA  18914

BERKELEY CONTRACT PACKAGNG LLC
530 N MICHIGAN AVE
KENILWORTH, NJ  07033

BERKELEY RESEARCH GROUP, LLC
2200 POWELL STREET, SUITE 1200
EMERYVILLE, CA  94608

BERKELEY RESEARCH GROUP, LLC
LAURA DORMAN, MANAGING DIRECTOR &
ASSOC. GENERAL COUNSEL
2200 POWELL STREET
SUITE 1200
EMERYVILLE, CA  94608

BERKLEY INSURANCE CO
ATTN KRISTIN L. PIERCE, REGIONAL MNGR
425 N MARTINGALE RD
SCHAUMBURG, IL  60173

BERLIN PACKAGING LLC
PO BOX 95584
CHICAGO, IL  60694

BERNARD FOX
15230 NW MITCHELL ST
PORTLAND, OR  97227

BERNARD WILCOSKY
801 BREWSTER AVE
#245
REDWOOD CITY, CA  94063

BERRY CONSULTANTS LLC
ATTN SHAWN ANDERSSON, VP, FINANCE &
OPS
3345 BEE CAVES RD, STE 201
AUSTIN, TX  78746

BERRY PLASTICS
DEPT 710004
PO BOX 514670
LOS ANGELES, CA  90051-4670

BESPAK EUROPE LIMITED
BERGEN WAY
KINGS LYNN
NORFOLK  PE30 2JJ
UNITED KINGDOM

BESSEMER TRUST COMPANY OF
DELAWARE N A TR UA 02/27/2018 VOTING
TRUST
C/O BESSEMER TRUST COMPANY OF
DELAWARE N A
1007 NORTH ORANGE STREET
WILMINGTON, DE  19801

BESSEMER TRUST COMPANY, N.A.
100 WOODBRIDGE CENTER DRIVE
ATTN: FEE DEPARTMENT
WOODBRIDGE, NJ  07095

BETH ANN PATRIZI
6532 HARTLAND STREET
FORT MYERS, FL  33966

BETTY SETO
5272 W VILLAGE DRIVE
GLENDALE, AZ  85308

BHARATH KUMAR POGULA
610 GREENHILL DR
APT 10206
ROUND ROCK, TX  78665

BHASKARA JASTI
3513 GLENEAGLES DR.
STOCKTON, CA  95219

BIGSPEAK, INC.
23 S HOPE AVE SUITE E
SANTA BARBARA, CA  93105

BILL'S KEY & LOCK SERVICE, INC.
148 W ORION STREET SUITE C-2
TEMPE, AZ  85283-5603

BILLY MCLAUGHLIN
3865 WHITE BEAR AVE
SAINT PAUL, MN  55110

BILLY MCLAUGHLIN
3865 WHITE BEAR AVE
WHITE BEAR LAKE, MN  55110

BILLY TODD BOLAND
117 CLUB WAY
ENTERPRISE, AL  36330

BIO POLICY INNOVATIONS
4340 PACIFIC HIGHWAY SUITE 206
BELLINGHAM, WA  98226

BIOCLINICA INC
ATTN OFFICE OF THE CEO
211 CARNEGIE CENTER DR
PRINCETON, NJ  08540

BIOCLINICA INC
ATTN OFFICE OF THE GENERAL COUNSEL
211 CARNEGIE CENTER DR
PRINCETON, NJ  08540

BIOCOLD ENVIRONMENTAL INC
160 OLD STATE RD
BALLWIN, MO  63021

BIOLAB EQUIPMENT LIMITED
6-3250 HARVESTER RD. UNIT 6
BURLINGTON, ON  L7N 3W9
CANADA

BIOMETRIX CORPORATION
7 MONUMENT ST
WENHAM, MA  01984

BIOPOLICY INNOVATIONS
1608 S. ASHLAND AVE #42642
CHICAGO, IL  60608

BIORECLAMATIONIVT, LLC
PO BOX 770
HICKSVILLE, NY  11802

BIORELIANCE CORPORATION
14920 BROSCHART ROAD
ROCKVILLE, MD  20850

BIOSPACE, INC.
12150 MEREDITH DRIVE
URBANDALE, IA  50323

BIOTECH RESEARCH GROUP CORPORATION
3810 GUNN HIGHWAY
TAMPA, FL  33618

BIOTECH RESEARCH GROUP INC
ATTN MIKEL ALBERDI
VP OF REGULATORY AFFAIRS
3810 GUNN HWY
TAMPA, FL  33618

BITTMAN BIOSTAT, INC.
9047 CHERRY OAKS TRAIL
#202
NAPLES, FL  34114

BLANK ROME LLP
300 CARNEGIE CENTER, SUITE 220
ATTN: FINANCE DEPARTMENT
PRINCETON, NJ  08540

BLOODWORTH WHOLESALE DRUGS INC
2128 YANK LAMB RD
TIFTON, GA  31793

BLUE CROSS AND BLUE SHIELD
HEALTHCARE PLAN OF GEORGIA INC
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

BLUE CROSS AND BLUE SHIELD
HEALTHCARE PLAN OF GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD
HEALTHCARE PLAN OF GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD
HEALTHCARE PLAN OF GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD
HEALTHCARE PLAN OF GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD
HEALTHCARE PLAN OF GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD
HEALTHCARE PLAN OF GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD OF
GEORGIA INC
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

BLUE CROSS AND BLUE SHIELD OF
GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD OF
GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD OF
GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD OF
GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD OF
GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS AND BLUE SHIELD OF
GEORGIA INC
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS BLUE SHIELD OF WISCONSIN
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF WISCONSIN
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

BLUE CROSS BLUE SHIELD OF WISCONSIN
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS BLUE SHIELD OF WISCONSIN
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS BLUE SHIELD OF WISCONSIN
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS BLUE SHIELD OF WISCONSIN
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS BLUE SHIELD OF WISCONSIN
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS BLUE SHIELD OF WISCONSIN
D/B/A ANTHEM BLUE CROSS AND BLUE
SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS OF CALIFORNIA INC D/B/A
ANTHEM BLUE CROSS OF CALIFORNIA
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

BLUE CROSS OF CALIFORNIA INC D/B/A
ANTHEM BLUE CROSS OF CALIFORNIA
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS OF CALIFORNIA INC D/B/A
ANTHEM BLUE CROSS OF CALIFORNIA
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS OF CALIFORNIA INC D/B/A
ANTHEM BLUE CROSS OF CALIFORNIA
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS OF CALIFORNIA INC D/B/A
ANTHEM BLUE CROSS OF CALIFORNIA
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS OF CALIFORNIA INC D/B/A
ANTHEM BLUE CROSS OF CALIFORNIA
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUE CROSS OF CALIFORNIA INC D/B/A
ANTHEM BLUE CROSS OF CALIFORNIA
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

BLUEC STUDIO, LLC
PO BOX 1134
SOUTHPORT, CT  06890-2134

BO LIU
13574 SILVER IVY LANE
SAN DIEGO, CA  92129

BOARD OF EDUCATION FOR MEDINA CITY
SCHOOL DISTRICT ORIGINALLY NAMED
ASMEDINA CITY BOARD OF EDUCATION
739 WEYMOUTH ROAD
MEDINA, OH  44256

BOARD OF REGENTS OF UNIVERSITY OF
OKLAHOMA HEALTH SCIENCE CTR
ATTN OFFICE OF RESEARCH ADMIN
865 RESEARCH PKWY, URP865-450
OKLAHOMA CITY, OK  73104

BOARD OF REGENTS OF UNIVERSITY OF
OKLAHOMA HEALTH SCIENCE CTR
HAROLD HAMM OKLAHOMA DIABETES CTR
SCHUSTERMAN CENTER CLINIC
4444 E 41ST ST
TULSA, OK 74135

BOCSCI INC
45-16 RAMSEY RD
SHIRLEY, NY 11967

BON SECOURS RICHMOND HEALTH CARE
FOUNDATION
ATTN: SUSAN DANIEL
14051 ST FRANCIS BLVD #1100
MIDLOTHIAN, VA 23114

BONIFACE EMMANUEL
1333 S SPECTRUM BLVD
STE 100
CHANDLER, AZ 85286

BONNETT FAIRBOURN FRIEDMAN & BALINT
PC
ATTN ANDREW S FRIEDMAN, FRANCIS
JOSEPH BALINT, JR, WILLIAM G FAIRBOURN
2325 E CAMELBACK RD., STE 300
PHOENIX, AZ 85016

BONNIE WILENSKY
1100 DELPHI DRIVE
LAFAYETTE, CO 80026

BORIS KANDINOV
35 TILLOTSON RD
NEEDHAM, MA 02494

BORIS MICHAEL KRIVITSKY
1401 LILAC RD
CHARLOTTE, NC 28209

BOUNDLESS NETWORK
200 E. 6TH STREET SUITE 300
AUSTIN, TX 78701

BOUNDLESS NETWORK, INC
PO BOX 123186  - DEPT 3186
DALLAS, TX 75312-3186

BRAD KOHLRUS
21205 SE 35TH WAY
SAMMAMISH, WA 98075

BRAD M LEFLER
307 POKER CHIP
UNIT 123
HORSESHOE BAY, TX 78657

BRADLEY BROUSSARD
157 ELLERSLIE DR
FAYETTEVILLE, NC 28303

BRADLEY DEAN OESTREICH
3954 SW BATTEN DR
LEE'S SUMMIT, MO 64082

BRADLEY MONK
ATTN: BRADLEY MONK
7175 E CAMELBACK RD
UNIT 1105
SCOTTSDALE, AZ 85251

BRAJAK CONSULTING LLC
6 SHADY MILL LN
MILFORD, NJ 08848

BRAND INSTITUTE INC
200 SE 1ST STREET
12TH FL
MIAMI, FL 33131

BRANDON SIZEMORE
19508 S 190TH DR
QUEEN CREEK, AZ 85142

BRENT A. BLUMENSTEIN
4703 MORGAN DR.
CHEVY CHASE, MD 20815-5312

BRENT DONOVAN
4815 E OSBORN RD
PHOENIX, AZ 85018

BRENT FORESTER
357 WILLIS RD
SUDBURY, MA 01776

BRENTS TREE  SERVICE, INC.
PO BOX 5357
ROUND ROCK, TX 78683

BRETT PROPERTIES, LLC
P.O. BOX 460569
SAN ANTONIO, TX 78246

BRETT SNODGRASS
ATTN: BRETT SNODGRASS
13895 RIVER GROVE LANE
OLIVE BRANCH, MS 38654

BRETT T LUND
1222 NE 96TH ST
SEATTLE, WA 98115

BRIAN C HABERLY
1227 PERRY
WICHITA, KS 67203

BRIAN DANIEL OKRASKA
209 ALDGATE WAY
GREER, SC 29650

BRIAN DAVID JENNINGS
11519 E. DESERT WILLOW DR.
SCOTTSDALE, AZ 85255

BRIAN E RICHMOND
5406 NW 21ST AVE
BOCA RATON, FL 33496

BRIAN EDWARD DURAND
94 BERKSHIRE AVE
SOUTHWICK, MA 01077

BRIAN FARR
13913 173RD PLACE SE
RENTON, WA  98059

BRIAN HODO
10229 TIMBER WILLOW AVE
LAS VEGAS, NV  89135

BRIAN KENT REEVES
14928 CORDERO DRIVE
AUSTIN, TX  78717

BRIAN LAWENDA
2030 HARRIS AVENUE
RICHLAND, WA  99354

BRIAN PIPKO
7500 E MCCORMICK PKWY #50
SCOTTSDALE, AZ  85258

BRIAN RICHMOND
4330 RED BLOSSOM WAY
APT. 103
CHARLOTTE, NC  28277

BRIAN TAMBI
655 WEST NORTHCROFT COURT
LAKE FOREST, IL  60045

BRIAN WEIDER (NO)
577 EAGLES NEST COURT
BALLWIN, MO  63011

BRIANA M CELESTE
10959 PINEWOOD TRAIL
JUPITER, FL  33478

BRIANA V WILKERSON
4708 SOUTH GRISWOLD STREET
GILBERT, AZ  85297

BRIDGET SCULLION
11 ELMORE ST
ARLINGTON, MA  02476

BRITTANY PLUSH
5705 SIMMS STREET
BLD 8- APT 305
ARVADA, CO  80002

BRITTANY R SNOOK
3027 CALLE FRONTERA
SAN CLEMENTE, CA  92673

BRITTNEY L IRWIN
2951 W MARLBORO DR
CHANDLER, AZ  85224

BROADRIDGE ICS
P.O. BOX 416423
BOSTON, MA  02241-6423

BROOK SPANGLER
27828 DEXTER DRIVE
SANTA CLARITA, CA  91350

BROOKE LARSEN
358 SOUTH 1040 W
HURRICANE, UT  84737

BROOKS, PIERCE, MCLENDON, HUMPHREY
& LEONARD LLP
230 N. ELM STREET, SUITE 2000
GREENSBORO, NC  27401

BRUCE D. NICHOLSON, M.D.
4137 CAMBRIDGE CT.
SCHNECKSVILLE, PA  18078

BRUCE MANN
1647 ISLAND WAY
FORT LAUDERDALE, FL  33326

BRUNO BASTOS
1501 W. 21ST STREET
MIAMI BEACH, FL  33140

BRUSHY CREEK INDUSTRIAL SOLUTIONS
1421 LEDBETTER ST
ROUND ROCK, TX  78681

BRYAN CAVE LLP
P.O. BOX 503089
ST LOUIS, MO  63150-3089

BRYAN HAINSWORTH
2850 N 2000 W #203
OGDEN, UT  84404

BRYAN HAINSWORTH
2961 W 2300 N.
CLEARFIELD, UT  84015

BRYAN K WALTRIP
3925 COLE VALLEY LN
ROUND ROCK, TX  78681

BRYANT ADAM BARNER
9658 MARCELLINE AVE
LAS VEGAS, NV  89148

BRYDEN BENKE
1955 N MARNITA AVE
MERIDIAN, ID  83646

BTOB GLOBAL
16420 VALLEY VIEW AVE
LA MIRADA, CA  90638

BTX GLOBAL
PO BOX 853
SHELTON, CT  06484

BUCHI CORPORATION
19 LUKENS DRIVE
SUITE 400
NEW CASTLE, DE  19720

BUDGET RENT A CAR SYSTEM, INC
14297 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BUILDING IMAGE GROUP, INC
1200 E THIRD ST
AUSTIN, TX  78702

BULKLEY, RICHARDSON AND GELINAS, LLP
1500 MAIN STREET
SUITE 2700
PO BOX 15507
SPRINGFIELD, MA  01115-5507

BUREAU OF TENNCARE
DEPT. #5544  DRUG REBATE REGULAR
TENNCARE
ATTN: TENN FFS MEDICAID DRUG REBATE
PO BOX 11407
BIRMINGHAM, AL  35246-5544

BURLAKOFF, ALEC
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY  10019

BURLAKOFF, ALEC
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY  10019

BURLAKOFF, ALEC
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ  85004

BURLAKOFF, ALEC
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ  85004

BURLAKOFF, ALEC
C/O SNELL & WILMER LLP
ATTN NICOLE ELIZABETH SORNSIN
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ  85004

BURLEW MEDICAL LIBRARY
ST. JOSEPH HOSPITAL
PO BOX 5600
ORANGE, CA  92863-5600

BURLINGTON DRUG COMPANY
91 CATAMOUNT DR
MILTON, VT  50468

BURNEDETTE ROSE HILL
226 PAPERBIRCH DRIVE
COLLEGEVILLE, PA  19426

BURNS DEVELOPMENT GROUP
3907 MEDITERRANEAN DRIVE
ROCKWALL, TX  75087

BURRELL SCIENTIFIC LLC
300 PARKWAY VIEW DR
PITTSBURGH, PA  15205

BUTZEL LONG
ATTN: ACCOUNTS RECEIVABLE
150 W JEFFERSON AVE SUITE 100
DETROIT, MI  48226-4430

BUYENS, CONNIE
C/O GOLDMAN & ZWILLINGER PLLC
ATTN SCOTT H ZWILLINGER
7047 E GREENWAY PKWY., STE 150
SCOTTSDALE, AZ  85254

BUZZEOPDMA LLC
PO BOX 281414
ATLANTA, GA  30384-1414

C V S HEALTH CORP
ONE CVS DRIVE
WOONSOCKET, RI  02895

CA STATE BOARD OF PHARMACY (OBLIGEE)
1625 N MARKET BLVD
SACRAMENTO, CA  95834

CACHESYN INC
5715 COOPERS AVE., UNIT 5
MISSISSAUGA, ON  L4Z 2C7
CANADA

CAFÉ DUPONT
ATTN LAURA BAILEY
133 20TH ST
NORTH BIRMINGHAM, AL  35203

CAITLIN WHITAKER
54 NORTHWOOD DRIVE
WILMINGTON, NC  28405

CAJETAN SOLUTIONS, LLC
3003 ROCKINGHAM CIR.
SAN ANTONIO, TX  78247

CALDERA SEMINAR MANAGEMENT
2758 PILLSBURY WAY
WELLINGTON, FL  33414

California Insurance Commissioner
300 Capitol Mall, Suite 1700
Sacramento, CA  95814

CALIFORNIA INTEGRATION
COORDINATORS
2929 GRANDVIEW ST.
PLACERVILLE, CA  95667

CALIFORNIA PACIFIC MEDICAL CENTER
RESEARCH INSITIUTE
475 BRANNAN ST. SUITE 130
SAN FRANCISCO, CA  94107

CALIFORNIA STATE BOARD OF PHARMACY
ATTN: ANNE SODERGREN, INT. EXE.
OFFICER
1625 N MARKET BLVD N219
SACRAMENTO, CA  95834

CALLERY, LLC
1424 MARS-EVANS CITY RD
EVANS CITY, PA  16033

CALLERY, LLC
P.O. BOX 645597
PITTSBURGH, PA  15264-5253

CALM SOLUTIONS
9107 BRISTOL PLAZA WAY
ELK GROVE, CA  95624

CAMARGO PHARMACEUTICAL SERVICE
ATTN: ACCOUNTS RECEIVABLE
9825 KENWOOD ROAD SUITE 203
CINCINNATI, OH  45242

CAMBREX PROFARMACO S.R.L.
1205 11TH STREET
CHARLES CITY, IA  50616

CAMBREX PROFARMACO S.R.L.
4180 MENDENHALL OAKS PARKWAY
HIGH POINT, NC  27265

CAMBREX PROFARMACO S.R.L.
ONE MEADOWLANDS PLAZA
EAST RUTHERFORD, NJ  07073

CAMBRIDGE ISOTOPE LABS
13528 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CAMDEN STONECREST
8620 BELLA REESE RD
CHARLOTTE, NC  28277-0702

CAMPBELL ALLIANCE (USE INV002)
PO BOX 80368
RALEIGH, NC  27623-0368

CANADA REVENUE AGENCY
PO BOX 3800 STN A
SUDBURY, ON  P3A 0C3
CANADA

CANCER PAIN RESEARCH CONSORTIUM
6320 DELORD ST
NEW ORLEANS, LA  70118

CANCER SERVICES NEW MEXICO
PO BOX 51344
ALBUQUERQUE, NM  87181

CANCER SUPPORT COMMUNITY OF
CENTRAL OHIO
ATTN: ANGIE SANTANGELO
1200 OLD HENDERSON RD
COLUMBUS, OH  43220

CANCER TRANSPLANT INSTITUTE
ATTN: DENISE GIBSON, HEMATOLOGY
UPDATE
10460 N 92ND STE, STE 200
SCOTTSDALE, AZ  85258

CANCER TREATMENT RESEARCH AND
EDUCATIONAL INSTITUTE
KATHY WHITE, CTREI, 906 W RANDOL MILL
RD.
ARLINGTON, TX  76012

CANCERCARE
1 KALISA WAY
SUITE 205
PARAMUS, NJ  07652

CANCERCARE
275 SEVENTH AVENUE
NEW YORK, NY  10001

CANDELARIA MCELHINNY
5007 WILLIAM ST
LANCASTER, NY  14086

CANNON INSTRUMENT COMPANY
2139 HIGH TECH RD
STATE COLLEGE, PA  16803

CANYON STATE CAB
337 E. 9TH AVE.
MESA, AZ  85210

CAPITOL BLIND & DRAPERY COMPANY, INC
1801-1803 HYDRO DR
AUSTIN, TX  78728

CAPITOL CITY JANITORIAL, INC.
2420 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX  78660

CAPSULE FILLING MACHINE
325200
CHNRUI'AN51# KAIFAYILU ECONOMY
DEVELOPMENT ZONE
ZHEJIANG ECONOMY DEVELOPMENT ZONE
CHINA

CAPTIVE FINANCE SOLUTIONS, LLC
DEPT CH 19648
PALANTINE, IL  60055-9648

CARDEL SYSTEMS LLC
8127 MESA DR
STE B206-117
AUSTIN, TX  78759

CARDINAL HEALTH 100 INC
7000 CARDINAL PL
DUBLIN, OH  43017

CARDINAL HEALTH 100 LLC
7000 CARDINAL PL
DUBLIN, OH  43017

CARDINAL HEALTH 105 INC
15 INGRAM BLVD, STE 100
LAVERGNE, TN  37086

CARDINAL HEALTH 105 INC
ATTN ASSOC GENERAL COUNSEL
7000 CARDINAL PLC
DUBLIN, OH  43017

CARDINAL HEALTH 105 INC
ATTN GENERAL COUNSEL
7000 CARDINAL PLC
DUBLIN, OH  43017

CARDINAL HEALTH 105 INC
ATTN VP OF SALES
SPECIALTY PHARMACEUTICAL SERVICES
15 INGRAM BLVD, STE 100
LAVERGNE, TN 37086

CARDINAL HEALTH 105 INC
ATTN VP STRATEGIC PURCHASING
7000 CARDINAL PLC
DUBLIN, OH 43017

CARDINAL HEALTH 105, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 108 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 108, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 110 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 110, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 113 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 113, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 122 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 122, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 132 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 132, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 200 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 200, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 201 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 201, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 414 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 414, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 5 LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 5, LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH INC 904012
PO BOX 978709
LOCK BOX #978709 FOR CARDINAL HEALTH
105
DALLAS, TX 75397-8709

CARDINAL HEALTH INC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH INC. DISTRIBUTOR
DEFENDANTS
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH INC.
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH INC.
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH INC., CARDINAL HEALTH
108, LLC, CARDINAL HEALTH 110, LLC,
CARDINAL HEALTH 414, LLC,
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH PHARMACEUTICAL
SUPPLY CHAIN
PO BOX 641231
PITTSBURGH, PA 15264-1231

CARDINAL HEALTH PHARMACY SERVICES
LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH PHARMACY SERVICES,
LLC
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH SPECIALTY
BECKLOFF ASSOCIATES INC.
3203 SOLUTIONS CENTER
CHICAGO, IL  60677-3002

CARDINAL HEALTH SPE
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH, INC
7000 CARDINAL PL
DUBLIN, OH  43017

CARDINAL HEALTH, INC.
7000 CARDINAL PL
DUBLIN, OH  43017

CARDMEMBER SERVICE
P.O. BOX 790408
SAINT LOUIS, MO  63179-0408

CARDON, AARON L MD
6811 AUSTIN CTR BLVD, #400
AUSTIN, TX  78731

CAREMAKRPCS HEALTH LLC D/B/A CVS-
CAREMARK
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK PCS, LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK RX LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK RX, L.L.C.
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK RX, LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK TEXAS MAIL PHARMACY LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK, L.L.C.
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARK, LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARKPCS HEALTH LLC D/B/A CVS
CAREMARK
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARKPCS HEALTH LLC D/B/A CVS-
CAREMARK CAREMARK RX LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARKPCS HEALTH LLC
PO BOX 6590
LEE'S SUMMIT, MO  64064-6590

CAREMARKPCS HEALTH, L.L.C.
ONE CVS DRIVE
LEGAL DEPT.
CAMPANY WEBSITE UNDER MAINTENACE
WOONSOCKET, RI  02895

CAREMARKPCS HEATLH LLC (CVS)
ATTN SVP TRADE RELATIONS
2211 SANDERS RD
NORTHBROOK, IL  60062

CAREMARKPCS HEATLH LLC (CVS)
ATTN VP, MANUFACTURER CONTRACTING,
LAW DEPT
9501 E SHEA BLVD
SCOTTSDALE, AZ  85260

CAREMARKSPCS HEALTH, LLC
1 CVS DRIVE LEGAL DEPT
WOONSOCKET, RI  02895

CARINAL HEALTH INC
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARL SCHULMAN
ATTN: CARL SCHULMAN
1540 STILLWATER DR
MIAMI BEACH, FL  33141

CARL THOMAS HENNINGSON JR
597 POINT AVE
BRICK, NJ  08724

CARLOS A CAMARGO
28 TEMPLE STREET
BOSTON, MA  02114

CARLOS A. CAMARGO JR.
EMERGENCY MEDICINE NETWORK
125 NASHUA ST, SUITE 920
BOSTON, MA  02114-1101

CARLTON FIELDS
ADAM SCHWARTZ
CORPORATE CENTER THREE AT
INTERNATIONAL PLAZA
4221 W. BOY SCOUT BLVD, SUITE 1000
TAMPA, FL  33607-5780

CARLTON FIELDS
PO BOX 3239
TAMPA, FL  33601-3239

CAROL LYNN SUMMERSGILL
11606 E REGAL CT
CHANDLER, AZ  85249

CAROL VINESKI-CLUCKEY
2502 E GLADE AVE
MESA, AZ 85204

CAROLINA MECHANICAL SERVICES
500 INTERNATIONAL DR
DURHAM, NC 27712

CAROLINE AUSTIN
744 NW 206 TERR.
MIAMI, FL 33169

CARON PRODUCTS & SERVICES, INC
PO BOX 715
MARIETTA, OH 45750

CARRIE DOVE
2527 BRISBANE WOODS WAY
CARY, NC 27518

CARRIE REPORTING LLC
4032 N MILLER RD
SUITE A100
SCOTTSDALE, AZ 85251

CARRIE WASSERMAN
101 WEST 12TH ST
APT 6-0
NEW YORK, NY 10011

CARRINGTON MORTGAGE SERVICES, LLC
1600 SOUTH DOUGLASS ROAD
SUITES 110 & 200A
ANAHEIM, CA 92806

CARSON TAHOE REGIONAL HEALTHCARE
1600 MEDICAL PARKWAY
CARSON CITY, NV 89703

CARTER/MACKAY HOLDINGS INC
332 VICTORY RD
THIRD FLOOR
QUINCY, MA 02171

CARTUS
PO BOX 360287
PITTSBURGH, PA 15250

CASE WESTERN RESERVE UNIVERSITY
2040 ADELBERT ROAD
SUITE 311
CWRU, ADELBERT HALL
CLEVELAND, OH 44106

CASEY LEVI JONES
700 12TH AVE SOUTH #1108
NASHVILLE, TN 37203

CASSANDRA ALLYN MACKENZIE
122 VIA SONRISA
ST AUGUSTINE, FL 32092

CASSANDRA KAY FORBES
4653 W WHITTEN ST
CHANDLER, AZ 85226

CASTLE PIERCE, CORP.
2247 RYF ROAD
OSHKOSH, WI 54904

CASTLE-PIERCE, CORP.
2247 RYF ROAD
OSHKOSH, WI 54904

CATALENT PHARMA SOLUTIONS
25109 NETWORK PLACE
CHICAGO, IL 60673-1251

CATENACCI CONSULTING LTD
ATTN: DANIEL CATENACCI
4518 S DREXEL BLVD
CHICAGO, IL 60653

CATHERINE L FAHEY
190 RAMBLING CREEK RD
KERRVILLE, TX 78028

CATHERINE THOMPSON
2128 TAR RD
CEDAR HILL, TX 75104

CAZ 1 DE LLC
11452 EL CAMINO REAL
SUITE 200
SAN DIEGO, CA 92130

CBIZ MHM, LLC
FILE 50034
LOS ANGELES, CA 90074-0034

CBRE, INC
P.O. BOX 740935, LOCATION CODE 2158
LOS ANGELES, CA 90074-0935

CBS TECHNOLOGIES
205 N PASADENA ST.
SUITE 1
GILBERT, AZ 85233

CCONS
ATTN: MARGARET PIERCE - CCONS
400 N BRAINTREE DR.
SCHAUMBURG, IL 60194

CDN ISOTOPES INC
88 LEACOCK
POINTE-CLAIRE, QC H9R1H1
CANADA

CDW DIRECT
P.O. BOX 75723
CHICAGO, IL 60675-5723

CEB INC.
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CEDAR PARK OCCUPATIONAL
15004 AVERY RANCH BLVD
SUITE# 105
AUSTIN, TX 78717

CEDE & CO
PO BOX 20
BOWLING GREEN STN
NEW YORK, NY  10274

CELERA CORPORATION
8609 CROSS PARK DRIVE
AUSTIN, TX  78754

CELERION, INC.
P.O. BOX 81891
LINCOLN, NE  68502

CELL SIGNALING TECHNOLOGY, INC
3 TRASK LN
DANVERS, MA  01923

CELLOMICS TECHNOLOGY LLC
1450 SOUTH ROLLING RD
HALETHORPE, MD  21227

CENTER FOR FAMILY CAREGIVERS
1019 PETERSON UNIT A3
PARK RIDGE, IL  60068

CENTER FOR PROFESSIONAL EDUCATION
370 REED RD SUITE 227
BROOMALL, PA  19008-4098

Centers for Medicare & Medicaid Services
(Medicare Program)
7500 Security Boulevard
Baltimore, MD  21244

CENTRAL ELECTROPOLISHING CO, I
124 N. LAWRENCE
ANTHONY, KS  67003

CENTRAL SYSTEMS
6433 TOPANGA CANYON BLVD #402
CANOGA PARK, CA  91303

CENTRAL TEXAS COMMERCIAL A/C &
HEATING INC.
7909 ROSSON DR
AUSTIN, TX  78736

CENTRAL TEXAS DRYWALL, INC
PO BOX 849
ROUND ROCK, TX  78680

CENTRAL TEXAS ELEVATOR
PO BOX 2155
BASTROP, TX  78602

CENTRAL TEXAS REFUSE, INC.
P.O. BOX 18685
AUSTIN, TX  78760-8685

CENTURY LINK
P.O. BOX 29040
PHOENIX, AZ  85038-9040

CENTURYLINK
100 CENTURYLINK DRIVE
MONROE, LA  71203

CENTURYLINK
P.O. BOX 910182
DENVER, CO  80291-0182

CEPHALON INC.
41 MOORES ROAD
MALVERN, PA  19355

CERBERUS, LLC
3145 17TH ST N
ARLINGTON, VA  22201

CERILLIANT CORPORATION
811 PALOMA DRIVE
STE A
ROUND ROCK, TX  78665

CERILLIANT, INC.
811 PALOMA DRIVE
STE A
ROUND ROCK, TX  78665

CERTAPRO PAINTERS - AUSTIN
8711 BURNET RD
SUITE D43
AUSTIN, TX  78757

CERTARA USA, INC.
PO BOX 32080
NEW YORK, NY  10087-2080

CFM-SF, INC.
PHOENIX INSTRUMENATION
815 ARNOLD DR., STE 118
MARTINEZ, CA  94553

CFPIE INC
7 GREAT VALLEY PARKWAY
SUITE 128
MALVERN, PA  19355

CHAD SILA, MD
A PROFESSIONAL CORPORATION
1235 W CHESHIRE ST
RIALTO, CA  92377

CHADWICK &  COMPANY CPA'S
820 E. TERRA COTTA AVE RT 176
STE. 116
CRYSTAL LAKE, IL  60014-3650

CHAMP COHEN DESIGN ASSOCIATES
1049 CAMINO DEL MAR
SUITE C
DEL MAR, CA  92014

CHAMPCOHEN DESIGN ASSOCIATES
1049 CAMINO DEL MAR
SUITE C
DEL MAR, CA  92014

CHANDESHWARI CHILAMPALLI
191 E HAVASU PL
CHANDLER, AZ  85249

CHANDLER CHAMBER OF COMMERCE
25 S ARIZONA PL  STE 201
CHANDLER, AZ  85225

CHANDLER CONCRETE INC
PO BOX 706
SAN MARCOS, TX  78667

CHANDLER POLICE DEPT.
ALARM UNIT
P.O. BOX 4008, MAIL STOP 303
CHANDLER, AZ  85224

CHANTEST CORPORATION
14656 NEO PKWY
CLEVELAND, OH  44128

CHAPARRAL INSULATION CO, INC.
PO BOX 20365
WACO, TX  76702

CHAPTER ONC (NWAONS)
ATTN: STEPHANIE JACKSON
808 S 52ND ST
ROGERS, AR  72758

CHARLES ARGOFF
4 N LOUDON LN
ALBANY, NY  12211

CHARLES ARGOFF
4 N LOUDON LN
LOUDONVILLE, NY  12211

CHARLES C JIMENEZ
901 HIDDEN VALLEY DR
12-306
ROUND ROCK, TX  78665

CHARLES HALL JR
29811 ST. BASIL STREET
DAPHNE, AL  36526

CHARLES LOPRINIZI
200 FIRST STREET SW
ROCHESTER, MN  55905

CHARLES LOPRINZI EXPENSES
2403 TRANSIT CT SW
ROCHESTER, MN  55902

CHARLES PIPER, PHD.
CEP CONSULTING
110 BEACH RD.
GLENCOE, IL  60022

CHARLES POLLACK
ATTN: CHARLES POLLACK
PO BOX 8315
RADNOR, PA  19087

CHARLES POLLACK
ATTN: CHARLES POLLACK
PO BOX 8315
WAYNE, PA  19087

CHARLES RIVER LABORATORIES
GPO PO BOX 27812
NEW YORK, NY  10087

CHARLES ROSS & SON COMPANY
PO BOX 12308
HAUPPAUGE, NY  11788

CHARULATABEN H MISTRY
800 W QUEEN CREEK RD
APT 2072
CHANDLER, AZ  85248

CHASE A WOODBURY
119 W MOUNTIAN SAGE DRIVE
PHOENIX, AZ  85045

CHASEN, LEYNER & LAMPARELLO
300 HARMON MEADOW BLVD
SECAUCUS, NJ  07094

CHEMGLASS LIFE SCIENCES LLC
3800 N MILL RD
VINELAND, NJ  08360

CHEMO IBERICA S.A.
MANUEL POMBO ANGULO, 28 – 3RD FLOOR
MADRID  28050
SPAIN

CHEMPOINT.COM
13727 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CHEMTOS
ATTN: ACCOUNTS RECEIVABLE
16713 PICADILLY CT.
ROUND ROCK, TX  78664

CHERIE QIAN WU
3950 W CHANDLER BLVD
APT 2001
CHANDLER, AZ  85226

CHERYL A KEHLERT
967 E LA JOLLA DRIVE
TEMPE, AZ  85282

CHESAPEAKE RESEARCH REVIEW LLC
PO BOX 74008070
CHICAGO, IL  60674-8070

CHICAGO WESTERN SUBURBS ONS
CHAPTER
ATTN: M. HUML
1652 RALEIGH COURT
WHEATON, IL  60189

CHILD NEUROLOGY CONSULTANTS OF
AUSTIN
ATTN AARON CARDON
6811 AUSTIN CTR BLVD, #400
AUSTIN, TX  78731

CHILD NEUROLOGY FOUNDATION
201 CHICAGO AVENUE, #200
MINNEAPOLIS, MN  55145

CHILDREN'S FOUNDATION RESEARCH
INSTITUTE
PO BOX 41817
MEMPHIS, TN 38174

CHILDREN'S HOSPITAL LOS ANGELES
ATTN CHLA CLINICAL RESEARCH
4650 SUNSET BLVD, MAILSTOP #97
LOS ANGELES, CA 90027

CHILDREN'S HOSPITAL MEDICAL CENTER OF
AKRON
D/B/A AKRON CHILDREN'S HOSPITAL
ATTN MICHAEL KOHRMAN, MD
ONE PERKINS SQ
AKRON, OH 44308

CHILDREN'S HOSPITAL MEDICAL CENTER OF
AKRON
D/B/A AKRON CHILDREN'S HOSPITAL
ATTN TAMMY OVERTON, CONTRACT
SPECIALIST
ONE PERKINS SQ
AKRON, OH 44308

CHILDREN'S HOSPITAL OF ORANGE COUNTY
ATTN MARIA E. MINOR MD, SR VP OF
MEDICAL AFFAIRS &CMO
1201 W LA VETA AVE
ORANGE, CA 92868

CHILDREN'S HOSPITALS COLORADO
ATTN: GRANTS & CONTRACTS
13123 E 16TH AVE B148
AURORA, CO 80045

CHILDREN'S SPECIALTY GROUP, PLLC
ATTN: MOLLY LAWSON
811 REDGATE AVENUE
NORFOLK, VA 23507

CHIN, KEN
C/O R&R LAW GROUP PLLC
ATTN PHILLIP KIM
5111 N SCOTTSDALE RD., STE 151
SCOTTSDALE, AZ 85250

CHIN, KEN
C/O TIFFANY & BOSCO PA
ATTN RICHARD GLENN HIMELRICK
CAMELBACK ESPLANDE II, 2525 E
CAMELBACK RD., 7TH FL
PHOENIX, AZ 85016

CHIRAL TECHNOLOGIES INC
P.O. BOX 829758
PHILADELPHIA, PA 19182-9758

CHOATE, HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON, MA 02111

CHOC CHILDREN'S RESEARCH INSTITUTE
1201 W LA VETA AVE
ORANGE, CA 92868

CHOP RESEARCH INSTITUTE
LOCKBOX #1457
PO BOX 8500
PHILADELPHIA, PA 19178-1457

CHRIS HOMRICH
13622 N SUNFLOWER DR
FOUNTAIN HILLS, AZ 85268

CHRIS SCOTT
ATTN: JERRY VANCE
4815 E ELMWOOD ST
MESA, AZ 85205

CHRISTI ARMES
10839 BERWICK WAY
RANCHO CORDOVA, CA 95670

CHRISTIAN SCHRECKER
11177 N ORACLE RD
#6107
ORO VALLEY, AZ 85737

CHRISTINA ALDRIDGE DUKES
3521 HENRIETTA HARTFORD RD
MOUNT PLEASANT, SC 29466

CHRISTINA C SMITH
9971 E DESERT JEWEL DRIVE
SCOTTSDALE, AZ 85255

CHRISTINA MANCINI
74 MAIN ST N
APT 1-108
WATERBURY, CT 06798

CHRISTINA N SALOMON
2571 EAST SAN ISIDO TRAIL
CASA GRANDE, AZ 85194

CHRISTINA R SIMPSON
153 COVEY RUN
MADISON, MS 39110

CHRISTINE FORD
894 DOYLESTOWN PIKE
QUAKERTOWN, PA 18951

CHRISTINE J RINALDI
1735 FORT GRANT DRIVE
ROUND ROCK, TX 78665

CHRISTINE LYNN STRICKLIN
507 N. TERCERA AVE
CHANDLER, AZ 85226

CHRISTINE M ROBERTSON
2200 CHURCHHILL LOOP
GRAPEVINE, TX 76051

CHRISTINE M RODRIGUEZ
3222 WOODBURNE DRIVE
CHANDLER, AZ 85224

CHRISTINE P SIU
2219 23RD AVE
APT A
OAKLAND, CA 94606

CHRISTINE THIES
16634 S 28TH PLACE
PHOENIX, AZ 85048

CHRISTOPHER C COSTELLO
2801 WELLS BRANCH PKWY
#2133
AUSTIN, TX 78728

CHRISTOPHER CHEN
PO BOX 122
PLEASANTON, CA  94566

CHRISTOPHER CONNERS
40 CHERRY ST.
MEDFORD, NJ  08055

CHRISTOPHER D VERRICO
3816 BRANDT ST
HOUSTON, TX  77006

CHRISTOPHER INCE
2215 CEDAR SPRINGS RD.
#1806
DALLAS, TX  75201

CHRISTOPHER J GORNEY
3216 N MONTE VISTA DR
FLAGSTAFF, AZ  86004

CHRISTOPHER J HILL
1128 MISSOURI AVE
KIRKWOOD, MO  63122

CHRISTOPHER S DEMAR
415 HIGH STREET
WILLIAMSTON, MI  48895

CHRISTOPHER S MATTINGLY
12417 LAJUNTA CT
MOKENA, IL  60448

CHRISTOPHER VENDRYES M.D. P.A.
14422 SW 92 CT
MIAMI, FL  33176

CHUANHAI CAO
4001 E FLETCHER AVE
TAMPA, FL  33613

CHUKWUEMAKA IKPEAZU
6944 NW 126TH AVE.
POMPANO BEACH, FL  33076

CHUM
900 ST-DENIS STREET
MONTREAL, QC  H2X 0A9
CANADA

CIGNA HEALTH AND LIFE INSURANCE
COMPANY (CHLIC)
ATTN JANE FISHBEIN, PHARM
CONTRACTING MGR
900 COTTAGE GROVE RD, B5PHR
HARTFORD, CT  06152

CIGNA HEALTH AND LIFE INSURANCE
COMPANY (CHLIC)
ATTN JODY NICHOLS, VP PHARMA
STRATEGY/CONTRACTING
500 GREAT CIRCLE RD
NASHVILLE, TN  37228

CIGNA HEALTH AND LIFE INSURANCE
COMPANY (CHLIC)
ATTN KERRI MILLER, PHARMD VP
900 COTTAGE GROVE RD, B5PHR
HARTFORD, CT  06152

CIGNA HEALTH AND LIFE INSURANCE
COMPANY
ATTN: YVETTE GAMMON
901 E CARY ST, STE 2000
RICHMOND, VA  23219

CIGNA
5310 EAST HIGH ST. CITY NORTH
BLDG A3 SUITE 200
PHOENIX, AZ  85054

CIGNA-HEATHSPRING
5310 EAST HIGH ST. CITY NORTH
BLDG A3SUITE 200
PHOENIX, AZ  85054

CIMCON SOFTWARE INC
234 LITTLETON RD
WESTFORD, MA  01886

CIMCON
16333 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

CIMTECHNIQUES INC
1215 PRINCE ST.
BEAUFORT, SC  29902

CINCINNATI SUB-ZERO PRODUCTS
3530 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

CINCINNATI TRISTATE CHAPTER ONCOLOGY
NURSES SOCIETY
1087 TUMBLEWEED DR
LOVELAND, OH  45140

CINDY F EPHREM
56 SUNSET TERRACE
WAYNE, NJ  07470

CINTAS CORP
P.O. BOX 631025
CINCINNATI, OH  45263-1025

CINTAS CORPORATION
PO BOX 29059
PHOENIX, AZ  85038

CINTAS FIRE PROTECTION
CINTAS FIRE 636525
P.O.BOX 636525
CINCINNATI, OH  45263-6525

CIPLA LTD.
LOWER PAREL
MUMBAI, MAHARASHTRA  400013
INDIA

CIT TECHNOLOGY FIN. SERV. INC.
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

CITY CHEMICAL, LLC
139 ALLINGS CROSSING RD.
WEST HAVEN, CT  06516

CITY OF CHANDLER
MS 701
PO BOX 4008
CHANDLER, AZ 85244

CITY OF HIDDELY
283 CRESTWOOD LN
LOUISVILLE, KY 40229

CITY OF ROUND ROCK FIRE DEPARTMENT
ATTN: FIRE MARSHAL
203 COMMERCE BOULEVARD
ROUND ROCK, TX 78664

CITY OF ROUND ROCK
ENVIRONMENTAL SERVICES
ATTN: JEFF KNEBEL
2008 ENTERPRISE DR
ROUND ROCK, TX 78664

CITY OF ROUND ROCK
UTILITY BILLING DEPARTMENT
221 EAST MAIN STREET
ROUND ROCK, TX 78664-5299

CITY TREASURER - COLUMBUS OH
PO BOX 182437
COLUMBUS, OH 43218-2437

CLAIRE C FIRESTONE
500 PROSPECT ST
PETALUMA, CA 94952

CLARITY CLODING, INC.
26 ELIZABETH COURT SOUTH
MARLTON, NJ 08053

CLARK HILL PLC
500 WOODWARD AVENUE
SUITE 3500
DETROIT, MI 48226

CLARK HILL PLLC
130 EAST RANDOLPH ST.
SUITE 3900
CHICAGO, IL 60601-6317

CLAUDE BERNAL
801 SUGAREE AVE
APT 2208
AUSTIN, TX 78757

CLAYWORTH PHARMACY
14183 CATALINA ST.
SAN LEANDRO, CA 94577

CLEAN HARBORS ENVIRONMENTAL SERV.,
INC
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEANROOM CONSULTANTS &
CERTIFICATIONS
1422 STEPENDALE DR.
KATY, TX 77450

CLEARWATER
777 W MAIN ST. SUITE 900
BOISE, ID 83702

CLEATECH, LLC
221 W DYER RD.
SANTA ANA, CA 92707

CLEMENTS & PINEAULT, LLP
24 FEDERAL STREE
BOSTON, MA 02110

CLEVELAND CHAPTER OF ONCOLOGY
NURSES, C/O DIANA JOHNSON,
PROGRAM CHAIR
1068 COUNTY RD 601
ASHLAND, OH 44805

CLEVELAND POLICE DEPARTMENT
1300 ONTARIO ST.
CLEVELAND, OH 44113

CLINEDGE LLC
108 MYRTLE STREET, SUITE 201
QUINCY, MA 02171

CLINICAL DRUG INFORMATION, INC.
62526 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CLINICAL INTEGRATIVE RESEARCH CENTER
OF ATLANTA
ATTN ROBERT FLAMINI, MD, RESEARCH DIR
5887 GLENRIDGE DR NE
ATLANTA, GA 30328

CLINICAL RESEARCH CENTER OF NEVADA
LLC
ATTN DARLENE STELJES, CEO
1012 EAST SAHARA AVE
LAS VEGAS, NV 89104

CLINTON MALLARI
970 N HILTONHEAD WAY
EAGLE, ID 83616

CLOUDELY, INC.
2880 ZANKER RD, SUITE 203
SAN JOSE, CA 95134

CM PROCESS SOLUTIONS
235 BENJAMIN DR
STE 102
CORONA, CA 92879

CMC MACHINERY LLC
743 ALEXANDER ROAD STE #5
PRINCETON, NJ 08540

CMSM AFFILIATE OF SUSAN G. KOMEN
PO BOX 16451
JACKSON, MS 39236

COBEX RECORDERS, INC.
6601 LYONS RD.
SUITE F-7
POMPANO BEACH, FL 33073

COBURN & COMPANY
11705 N LAMAR BLVD
AUSTIN, TX 78753

CODERED-I
8525 E PINNACLE PEAK RD #115
SCOTTSDALE, AZ 85255

COGANN DORRIS STENSEN
16360 N 5200 W
GARLAND, UT 84312

COHEN & GRESSER LLP
800 THIRD AVE
NEW YORK, NY 10022

COHEN DOWD QUIGLEY
2425 E CAMELBACK RD  SUITE 1100
PHOENIX, AZ 85016

COHERNT MARKET INSIGHTS PVT LTD
203-204 BREMAN BUSINESS CENTER, AUNDH
PUNE, MAHARASHTRA 411007
INDIA

COHERNT MARKET INSIGHTS PVT LTD
203-204 BREMAN BUSINESS CENTER, AUNDH
PUNE, MAHARASHTRA 411014
INDIA

COLEEN JOHNSTON
2500 WILLOW ST #318
NORTH LITTLE ROCK, AR 72114

COLE-PARMER INSTRUMENT CO.
13927 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

COLLEEN LEONARD
223 CONCORD TURNPIKE UNIT 340
CAMBRIDGE, MA 02140

COLLEGE OF PHARMACISTS OF MANITOBA
ATTN: SUSAN SELLARD-FRIESEN
REGISTRAR
200 TACHE AVE
WINNIPEG  R2H 1A7  CANADA

COLLEGE OF PHARMACISTS OF
BRITISH COLUMBIA
ATTN: BOB NAKAGAWA, REGISTRAR
200 - 1765 W 8TH AVE
VANCOUVER, BC  V6J 5C6  CANADA

COLLEGIUM PHARMACEUTICAL INC.
100 TECHNOLOGY CENTER DRIVE
SUITE 300
STOUGHTON, MA 02072

COLLORA LLP
100 HIGH STREET
BOSTON, MA 02110-2321

COLORADO DEPT OF REVENUE
COLORADO DEPT OF REVENUE
DENVER, CO 80261-0008

COLORADO STATE BOARD OF PHARMACY
ATTN: DMITRY KUNIN, PROGRAM DIRECTOR
1560 BROADWAY, SUITE 1350
DENVER, CO 80202-5143

COLUMBUS CITY TREASURER
90 W BROAD ST #111
COLUMBUS, OH 43215

COLUMBUS US
3001 BROADWAY ST NE SUITE 320
MINNEAPOLIS, MN 55413

COMAR
PO BOX 786776
PHILADELPHIA, PA 19178

COMED (NEOPHARM)
PO BOX 6111
CAROL STREAM, IL 60197

COMED
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001

COMMERCIAL CUSTODIAL SERVICES
2040 S. ALMA SCHOOL RD. #1-501
CHANDLER, AZ 85286

COMMERCIAL INSULATORS OF AUSTIN LLC
PO BOX 190
CEDAR PARK, TX 78630

COMMERCIAL REFRIGERATION SERVC.
2501 W. BEHREND DRIVE SUITE 39
PHOENIX, AZ 85027

COMMISSIONER OF SOCIAL SECURITY
ADMINISTRATION
6401 SECURITY BOULEVARD
BALTIMORE, MD 21235

COMMISSIONER OF SOCIAL SERVICE CT
CONNECTICUT MEDICAL ASSISTANCE PRGM
DXC TECHNOLOGY DRUG REBATE
PROGRAM
P.O BOX 2951
HARTFORD, CT 06104

COMMISSIONER OF SOCIAL SERVICE CT
CONNECTICUT MEDICAL ASSISTANCE
DRUG REBATE PROGRAM
P.O BOX 2951
HARTFORD, CT 06104

COMMISSIONER OF TAXATION AND
FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902-4127

COMMONWEALTH OF KENTUCKY
300 S BUCKMAN ST
PO BOX 205
SHEPHERDSVILLE, KY 40165

COMMONWEALTH OF MASSACHUSETTS DR
MASS HEALTH
DRUG REBATE PROGRAM
PO BOX 3070
BOSTON, MA 02241

COMMONWEALTH OF MASSACHUSETTS
MASS HEALTH DRUG REBATE
MASSHEALTH DRUG REBATE PROGRAM
PO BOX 417688
BOSTON, MA 02241-7688

COMMONWEALTH OF MASSACHUSETTS
OFFICE OF ATTORNEY GENERAL
ATTN: MAURA HEALEY
1 Ashburton Pl
Boston, MA 02108

COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE,

COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE,
18TH FLOOR
BOSTON,, MA 02108

COMMONWEALTH OF MASSACHUSETTS
PHARMACEUTICAL CODE OF CONDUCT
PROG.
MA DIV. OF HEALTH CARE FACILITY
LICENSURE & CERTIFICATION
99 CHAUNCY ST., 11TH FLOOR
BOSTON, MA 02111

COMMONWEALTH OF PA/DRP-MCO
OB-BUREAU OF COMMONWEALTH ACC
REVENUE AND CASH MANAGMENT
555 WALNUT ST,FORUM PLACE, 9TH FL
HARRISBURG, PA 17101

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF COMMISSIONS, ELECTIONS AND
LEGISLATION -
RM 210 N. OFFICE BLDG
HARRISBURG, PA 17120

COMMONWEALTH OF PUERTO RICO ATTY
GENERAL
ATTN: WANDA VAZQUEZ GARCED
PO BOX 9020192
SAN JUAN, PR 00902-0192

COMMONWEALTH OF VA DEPT OF MEDICAL
ASST
ATTN: VAMEDALLION 3.0 MCO DRUG
REBATE
PO BOX 75991
BALTIMORE, MD 21275-5991

COMMONWEALTH OF VA DEPT OF MEDICAL
ASST
DEPT OF MEDICAL ASSITANCE SERVICES
ATTN: VA MEDALLION 3 OR 4 MCO DRUG
REBATE
PO BOX 75991
BALTIMORE, MD 21275-5991

COMMONWEALTH OF VA
DEPT OF MEDICAL ASSISTANCE SERVICES
ATTN: VA MEDICAID FFS DRUG REBATE
PO BOX 75991
BALTIMORE, MD 21275-5991

COMMONWEALTH OF VA
DEPT OF MEDICAL ASSISTANCE
ATTN: VA CCC PLUS MCO DRUG REBATE
PO BOX 75991
BALTIMORE, MD 21275-5991

COMMUNICATIONS MEDIA, INC
220 RENAISSANCE BLVD
STE 160
KING OF PRUSSIA, PA 19406

COMMUNITY CHRISTIAN CHURCH
311 NE 78TH ST BOX 246
MIAMI, FL 33138

COMMUNITY HOSPICE OF NE FL, INC.
4266 SUNBEAN RD
JACKSONVILLE, FL 32257

COMMUNITY HOSPITAL FOUNDATION
ATTN: WENDY KAUHAAHAA
PO BOX HH
MONTEREY, CA 93942

COMMUNITY INSURANCE COMPANY D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
OHIO
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

COMMUNITY INSURANCE COMPANY D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
OHIO
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMMUNITY INSURANCE COMPANY D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
OHIO
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMMUNITY INSURANCE COMPANY D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
OHIO
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMMUNITY INSURANCE COMPANY D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
OHIO
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMMUNITY INSURANCE COMPANY D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
OHIO
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMMUNITY INSURANCE COMPANY D/B/A
ANTHEM BLUE CROSS AND BLUE SHIELD OF
OHIO
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMPASS LEXECON
PO BOX 418005
BOSTON, MA 02241-8005

COMPASSIONATE DIAGNOSTICS, LLC
1000 MIDWAY DR
SUITE 3
HARRINGTON, DE 19952

COMPASSIONATE PAIN MANAGEMENT, LLC
33672 BAYVIEW MEDICAL DR
LEWES, DE 19958

COMPCARE HEALTH SERVICES INSURANCE
CORP D/B/A ANTHEM BLUE CROSS AND
BLUE SHIELD OF WISCONSIN
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

COMPCARE HEALTH SERVICES INSURANCE
CORP D/B/A ANTHEM BLUE CROSS AND
BLUE SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMPCARE HEALTH SERVICES INSURANCE
CORP D/B/A ANTHEM BLUE CROSS AND
BLUE SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMPCARE HEALTH SERVICES INSURANCE
CORP D/B/A ANTHEM BLUE CROSS AND
BLUE SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMPCARE HEALTH SERVICES INSURANCE
CORP D/B/A ANTHEM BLUE CROSS AND
BLUE SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

COMPCARE HEALTH SERVICES INSURANCE
CORP D/B/A ANTHEM BLUE CROSS AND
BLUE SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

COMPCARE HEALTH SERVICES INSURANCE
CORP D/B/A ANTHEM BLUE CROSS AND
BLUE SHIELD OF WISCONSIN
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

COMPLIANCE IMPLEMENTATION
SERVICES
3809 WEST CHESTER PIKESUITE 100
NEWTOWN SQUARE, PA  19073

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIVISION
110 CARROLL ST
ANNAPOLIS, MD  21411-0001

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX  78714-9348

COMPUTATIONAL TOXICOLOGY SERVICES
LLC
17605 CASHELL ROAD
ROCKVILLE, MD  20853

COMPUTERSHARE, INC.
DEPT CH 19228
PALATINE, IL  60055-9228

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONNECTICUT CHILDREN'S MEDICAL
CENTER
ATTN GIL PERI, PRES & COO
282 WASHINGTON ST
HARTFORD, CT  06106

CONNECTICUT COMMISSION OF PHARMACY
ATTN: HEATHER HOYNES, BOARD ADMIN
450 COLUMBUS BLVD, SUITE 901
HARTFORD, CT  06103

CONNIE FERRARO
8156 WASHINGTON AVE.
NORTH ROYALTON, OH  44133

CONNOR A WHELTON
11638 GREENSPRING AVE
LUTHERVILLE, MD  21093

CONQUER CANCER FOUNDATION OF THE
AMERICAN SOCIETY OF CLINICAL
ONCOLOGY
ATTN: QUIANA CADLETT
2318 MILL RD, SUITE 800
ALEXANDRIA, VA  22314

CONRY CONSULTING INC
2708 WOODS AVENUE
OCEANSIDE, NY  11572

CONSILIUM, LLC
12470 N. FRALEY RD.
PLATTE CITY, MO  64079-8344

CONSOLIDATED PLASTICS COMPANY
4700 PROSPER DRIVE
STOW, OH  44224

CONSOVOY MCCARTHY PARK PLLC
ATTN MICHAEL H PARK
745 FIFTH AVENUE, SUITE 500
NEW YORK, NY  10151

CONSOVOY MCCARTHY PARK PLLC
ATTN WILLIAM S CONSOVOY, THOMAS R
MCCARTHY
3033 WILSON BOULEVARD, SUITE 700
ARLINGTON, VA  22201

CONSTRUCTIVE ENDEAVORS
11904 BUCKINGHAM RD
AUSTIN, TX  78759

CONSULATE GENERAL OF LEBANON
811 WILSHIRE BLVD.
SUITE 1800
LOS ANGELES, CA  90017

CONTROLLED ENVIRONMENT MANAGEMENT
LLC
2487 S GILBER RD
SUITE 106-610
GILBERT, AZ  85295

CONTROLLED SUBSTANCES
REGISTRATION MSC 0438
TX DEPARTMENT OF PUBLIC SAFETY
PO BOX 15888
AUSTIN, TX  78761-5888

CONTROLLER OF MARYLAND
DIVISION
110 CAROL ST
ANNAPOLIS, MD  21411-0001

CONVERGINT TECHNOLOGIES LLC
35257 EAGLE WAY
CHICAGO, IL  60678

COOLEY & GODWARD KRONISH LLP
101 CALIFORNIA ST. 5TH FL
SAN FRANCISCO, CA  94111-5800

COPPER STATE COMMUNICATIONS INC
PO BOX 27287
TUCSON, AZ  85726

COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

COPY SOLUTIONS
6140 WEST CHANDLER BLVD
STE 5
CHANDLER, AZ  85226

COPYRIGHT CLEARANCE CENTER INC
ATTN RICHARD A RUF VP CFO
222 ROSEWOOD DR
DANVERS, MA  01923

COPYRIGHT CLEARANCE CENTER, INC
29118 NETWORK PLACE
CHICAGO, IL  60673-1291

COPYRIGHT CLEARANCE CENTER, INC.
29118 NETWORK PLACE
CHICAGO, IL  60673-1291

CORETTA COLLINS
81 IVANHOE LN
CALERA, AL  35040

COREY QUITER
7 TEMPLE TER
WEST ROXBURY, MA  02132

COREY T COLLINS
6551 E QUAKER ST
APT F6
ORCHARD PARK, NY  14127

CORNERSTONE RESEARCH, INC.
TWO EMBARCADERO CENTER, 20TH FL.
SAN FRANCISCO, CA  94111-3922

CORPORATE JOB BANK

CORPORATE TRANSLATIONS, INC.
1300 AVIATION BLVD.
REDONDO BEACH, CA  90278-4011

CORPORATE TRAVELER PHOENIX
111 WEST MONROE STREET
SUITE 1105
PHOENIX, AZ  85003

CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA  19101

CORT
PO BOX 17401
BALTIMORE, MD  21297-1401

CORVALLIS INTERNAL MEDICINE, P.C.
981 NW SPRUCE AVE
CORVALLIS, OR  97330

COSMA S.P.A.
Via Bartolomeo Colleoni, 15
Ciserano, BG  24040

COSTCO WHOLESALE CORPORATION
PO BOX 34331
SEATTLE, WA  98124

COSTCO
PO BOX 34783
SEATTLE, WA  98124

COTE ORPHAN CONSULTING LLC
8630 FENTON STREET SUITE # 730
SILVER SPRING, MD  20910

COTHRON SECURITY SOLUTIONS LLC
8120 EXCHANGE DR STE 100
AUSTIN, TX  78754

COTHRON'S SAFE & LOCKS
8120 EXCHANGE DR STE 100
AUSTIN, TX  78754

COUGHLIN, RAINBOTH, MURPHY & LOWN, PA
439 MIDDLE STREET
PORTSMOUTH, NH  03801

COURIER GRAPHICS
2621 S 37TH ST
PHOENIX, AZ  85034

COURTNEY L GRAHAM
1645 N DATE
APT 109
MESA, AZ  85201

COURTNEY SHOFF
911 1/2 PINE STREET
CLEARWATER, FL  33756

COURTYARD BY MARRIOTT
1100 S PRICE RD
CHANDLER, AZ  85286

COVANCE INC
ATTN BRANDI N. BONNER, BS
MGR CLINICAL OPS
206 CARNEGIE CTR
PRINCETON, NJ  08540

COVANCE INC
ATTN DEAN F AGOSTO, SR MNGR
CONTRACT MGMT
206 CARNEGIE CTR
PRINCETON, NJ  08540

COVANCE INC
ATTN PROJECT MANAGER
COVANCE PROJECT #8379975
206 CARNEGIE CTR
PRINCETON, NJ  08540

COVINGTON & BURLING LLP
ATTN: ACCOUNTING DEPT
ONE CITY CENTER
850 TENTH ST NW
WASHINGTON, DC  20001

COVINGTON & BURLING LLP
GEOFFREY HOBART
ONE CITY CENTER
850 TENTH ST NW
WASHINGTON, DC  20001

COVINGTON & BURLING LLP
ONE CITYCENTER
850 TENTH STREET
NWWASHINGTON, DC  20001

COX COMMUNICATIONS PHOENIX
1550 WEST DEER VALLEY ROAD
BUILDING C
PHOENIX, AZ  85027

COX COMMUNICATIONS PHOENIX
P.O. BOX 53249
PHOENIX, AZ  85072-3249

COYOTE LOGISTICS, LLC
P.O. 742636
ATLANTA, GA  30374-2636

COZEN O'CONNOR
7885
PO BOX 7247
PHILADELPHIA, PA  19170-7885

COZZOLI MACHINE COMPANY
50 SCHOOLHOUSE RD
SOMERSET, NJ  08873-1289

CRAIG BLINDERMAN
302 W. 107TH ST. APT. 4B
NEW YORK, NY  10025

CRATERS AND FREIGHTERS
131 JONES BLVD.
LA VERGNE, TN  37086

CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN, DAVID M STUART,
MORGAN J COHEN
825 8TH AVE
NEW YORK, NY  10019

CRAVATH, SWAINE & MOORE LLP
DAVID M. STUART
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY  10019-7475

CRAVATH, SWAINE & MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY  10019-7475

CRE8TIVE EVENT RENTALS, INC.
4100 E. BROADWAY RD.
SUITE 180
PHOENIX, AZ  85040

CREATIVE CIRCLE
PO BOX 74008799
CHICAGO, IL  60674-8799

CREDITSAFE USA, INC
4635 CRACKERSPORT RD
ALLENTOWN, PA  18104

CREO ARCHITECTS
2716 NORTH 16TH ST.
PHOENIX, AZ  85006

CRISTINA L HERRERO
639 VELARDE AVE
CORAL GABLES, FL  33134

CRITICAL SYSTEMS, INC
7000 W VICTORY RD
BOISE, ID  83709

CRODA INC
PO BOX 416595
BOSTON, MA  02241

CROSSROADS STRATEGIES LLC
800 N CAPITOL ST NW STE 800
WASHINGTON, DC  20002

CRYSTAL D LOPEZ
16737 W HILTON AVENUE
GOODYEAR, AZ  85338

CRYSTAL GOODIEL
3558 MEADOW CREEK CT
HIGHLANDS RANCH, CO  80126

CSC (DON'T USE)
P.O. BOX 13397
PHILADELPHIA, PA  19101-3397

CSC CONSULTING, INC.
JP MORGAN BANK ONE
PO BOX 978976
DALLAS, TX  75397

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CT DEPT OF REVENUE
PO BOX 5089
HARTFORD, CT  06102-5089

CTC-ONS PROGRAM COMMITTEE
SUE PARTUSCH, MSN, RN-BC, AOCNS
1087 TUMBLEWEED DR
LOVELAND, OH  45140

CTS LANGUAGELINK
ACCOUNTS PAYABLE
911 MAIN ST #10
VANCOUVER, WA  98660

CULLIGAN OF AUSTIN
110 W FREMONT ST
OWATONNA, MN  55060

CUSHMAN & WAKEFIELD OF ARIZONA, INC.
2555 EAST CAMELBACK ROAD
SUITE 400
ATTN: COMMISSION ACCOUNTING
PHOENIX, AZ  85016

CUSHMAN AND WAKEFIELD OF TEXAS
1401 LAWRENCE STREET
SUITE 1100
DENVER, CO  80202

CUSTOM VAULT
4 RESEARCH DRIVE
BETHEL, CT  06801

CUYAHOGA COUNTY JAIL

2079 EAST NINTH STREET
CLEVELAND, OH  44115

CVENT, INC.
PO BOX 822699
PHILADELPHIA, PA  19182-2699

CVS CAREMARK
BANK OF AMERICA LOCK BOX SERVICES
LBX: 840112
1950 N STEMMONS FWY, STE 5010
DALLAS, TX  75207

CVS HEALTH
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS INDIANA LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS ORLANDO FL DISTRIBUTION, L.L.C.
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS ORLANDO, FLORIDA DISTRIBUTION LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS ORLANDO, FLORIDA DISTRIBUTION, LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS PHARMACY INC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS PHARMACY INC.
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS PHARMACY
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS PHARMACY, INC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS PHARMACY, INC.
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS RX SERVICES INC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS RX SERVICES
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS RX SERVICES, INC.
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS TENNESSE DISTRIBUTION LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS TN DISTRIBUTION CENTER LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS TN DISTRIBUTION CENTER, LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS TN DISTRIBUTION INC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS TN DISTRIBUTION LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS TN DISTRIBUTION, L.L.C.
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS TN DISTRIBUTION, LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS VERO FL DISTRIBUTION, LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS VERO FLORIDA DISTRIBUTION LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS VERO, FLORIDA DISTRIBUTION, LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CWSCONS
C/O KAREN GREETIS
720 CHANDLER AVE
GENEVA, IL  60134

CYNTHIA MILLER
4621 CHALMERS DR
NASHVILLE, TN 37215

D.C. TREASURER -DEPT OF HEALTH
899 NORTH CAPITOL STREET, NE
WASHINGTON, DC  20002

D.C. TREASURER
899 N CAPITOL ST.
NE SECOND FLOOR
WASHINGTON, DC  20002

DAIKYO SEIKO LTD
ATTN KUNIHIRO NOTO, EXEC MANAGING DIR
38-2 SUMIDA 3-CHOME
SUMIDA-KU
TOKYO  131-0031  JAPAN

DAKOTA DRUG INC
1101 LUND BOULEVARD
ANOKA, MN  55303

DAKOTA DRUG
PO BOX 5009
MINOT, ND  58702

DALE G SWIFT
4622 MONTEROSA LN
ROUND ROCK, TX  78665

DANA SHERIFF
24818 239TH CT. SE
MAPLE VALLEY, WA  98038

DALTON CHEMICAL LABORATORIES
349 WILDCAT ROAD
TORONTO, ON  L5N8A5
CANADA

DALTON COMPLIANCE CONSULTING
ASSOCIATES LLC
104 DALTON STREET
DANIEL ISLAND, SC  29492

DALTON S SULLIVAN
2218 W EMERALD CIRCLE
MESA, AZ  85202

DAMAGE RECOVERY UNIT
PO BOX 801770
KANSAS CITY, MO  64180

DAMIAN SANCHEZ
ATTN: JERRY VANCE
4815 E ELMWOOD ST
MESA, AZ  85205

DAMON MICHAEL HARPER
182 GAY ST
APT 906
PHILADELPHIA, PA  19128

DAN BRENNAN
1565 BROADLAND LANE
LAKE FOREST, IL  60045

DANI ADAMS
4101 THUNDER TWICE ST
LAS VEGAS, NV  89129

DANIEL A HAKIMI
23806 22ND AVE WEST
BOTHELL, WA  98021

DANIEL A SMITH
65 PINEY POINT ROAD
BOICEVILLE, NY  12412

DANIEL B WILSON
2333 E SOUTHERN AVE
APT 2014
TEMPE, AZ  85282

DANIEL E HUSUM
222 E BLAND ST
#117
CHARLOTTE, NC  28203

DANIEL EDWARD WARD
31 CHICKASAW DRIVE
AUSTIN, AR  72007

DANIEL H ARNDT
759 HALF MOON RD
BLOOMFIELD HILLS, MI  48301

DANIEL H TONDRE
7119 COLONIAL LAKE DRIVE
RIVERVIEW, FL  33578

DANIEL J. EDELMAN, INC
JP MORGAN CHASE, NA
21992 NETWORK PLACE
CHICAGO, IL  60673-1219

DANIEL PON
18285 NORTH 96TH WAY
SCOTTSDALE, AZ  85255

DANIEL TONDRE
3021 FOREST CLUB DR.
PLANT CITY, FL  33566

DANIELA BOCKENSTEDT
2400 N ARIZONA AVE
#2139
CHANDLER, AZ  85225

DANIELCARTLEDGE
870 EAST CAMINO RD
BOCA RATON, FL  33432

DANIELLE A LEACH
1409 SUPERIOR AVE APT D
NEWPORT BEACH, CA  92663

DANIELLE ELLERO
124 CLUBHOUSE LANE
NORTHBRIDGE, MA  01534

DANIELLE L DAVIS
4146 E GLENROSA AVE
PHOENIX, AZ  85018

DANIELLE N BURDUCEA
247 W 16TH STREET
DEER PACK, NY  11729

DANIELLE ROGERS
44486 BROADMOOR BLVD
NORTHVILLE, MI  48168

DANISH RAD ONC LLC
ATTN: ADNAN DANISH
51 MCCAFFERY RD
ENGLISHTOWN, NJ  07726

DANISH RAD ONC LLC
ATTN: ADNAN DANISH
51 MCCAFFERY RD
MANALAPAN, NJ  07726

DANNY TUCK
1331 W HAWKEN WAY
CHANDLER, AZ 85286

DANOX ENVIRONMENTAL SERVICES, INC
102 MARY ALICE PARK RD., SUITE 104
CUMMING, GA 30040

DARBY DE BAKER
2004 SOUTHWOOD ROAD
VESTAVIA, AL 35216

DARCY LAYNE
510 SUNSET BLVD
TOLEDO, OH 43612

DARIN CECIL
7078 LAKE RUN DR
BIRMINGHAM, AL 35242

DARIN DOUGHERTY
26 SEAVER ST
WELLESLEY HILLS, MA 02481

DARIN FILA
8046 E VISTA CANYON STREET
MESA, AZ 85207

DARREN SCOTT HAGEMAN
2545 E DESERT WILLOW DR
PHOENIX, AZ 85048

DARREN VANDYKE
916 THOREAU DR
RALEIGH, NC 27609

DARRYL S BAKER
14805 S 7TH WAY
PHOENIX, AZ 85048

DARWIN CHAMBERS COMPANY
2945 WASHINGTON AVE
SAINT LOUIS, MO 63103

DARYL SUTHERLAND
1298 E CHAPMAN CT
ALPINE, UT 84004

DATAMONITOR PLC/LONDON
LOCKBOX 416736
BOSTON, MA 02241

DATWYLER PHARMA PACKAGING USA INC
9012 PENNSAUKEN HIGHWAY
PENNSAUKEN, NJ 08110

DAVENPORT EXECUTIVE SEARCH
P.O. BOX 3349
RANCHO SANTA FE, CA 92067

DAVID BENJAMIN HILLER
5183 PEARLMAN WAY
SAN DIEGO, CA 92130

DAVID BRYAN LOWE
150 SALEM OAKS COVE
ATOKA, TN 38004

DAVID BURLINGAME
9201 E DIAMOND DR
SUN LAKES, AZ 85248

DAVID CONYACK
53 DEANNA DR.
EAST HANOVER, NJ 07936

DAVID CORNBLATH
10 MELISSA CT
OWINGS MILLS, MD 21117

DAVID D WILLIAMS
722-A MAIN ST
GAITHERSBURG, MD 20878

DAVID DODICK
11392 E CARIBBEAN LN
SCOTTSDALE, AZ 85255

DAVID E PERRY
1718 E MORGAN CT
GILBERT, AZ 85295

DAVID E SCHMIDT
92 CENTRAL AVE
EAST BRUNSWICK, NJ 08816

DAVID J ROSENFELD
5332 GREENLAND RD
#103
ATLANTA, GA 30342

DAVID LEIMAN
ATTN: DAVID LEIMAN
PO BOX 1732
BELLAIRE, TX 77402

DAVID MARK FLEISCHER
120 SOUTH FOREST ST.
DENVER, CO 80246

DAVID P BUCHER
2941 N 72ND ST
MESA, AZ 85207

DAVID R. COHEN CO. LPA
24400 CHAGRIN BLVD., SUITE 300
BEACHWOOD, OH 44122

DAVID ROSENBLUM
31 WELWYN RD
GREAT NECK, NY 11021

DAVID S. ALBERTS
250 N. INDIAN HOUSE RD.
TUCSON, AZ 85711

DAVID SCHOMMILLER
7234 LAKEWOOD BLVD.
DALLAS, TX 75214-3510

DAVID SIMPSON, MD
360 EAST 88TH ST, 37A
NEW YORK, NY 10128

DAVID SOVA
8595 BAILEAU OAKS DR
ADA, MI 49301

DAVID SULTZER
1610 GLENDON AVE
LOS ANGELES, CA 90024

DAVID TREIMAN
521 W ROSE LN
PHOENIX, AZ 85013

DAVID W RICHARDSON
3625 E RAY RD
#2096
PHOENIX, AZ 85044

DAVID W. GRAHAM JR.
ATTN: DAVID W. GRAHAM
9417 SOUTHERN GARDEN CIRCLE
ALTAMONTE SPRINGS, FL 32714

DAVIS GRAHAM & STUBBS
1941 BALDY LANE
EVERGREEN, CO 80439

DAWN ALBRIGHT
19715 SW 87 PLACE
CUTLER BAY, FL 33157

DAWN ALBRIGHT
19715 SW 87 PLACE
MIAMI, FL 33157

DAWN C. STEFANIK
2903 WILLOUGHBY BEACH RD.
EDGEWOOD, MD 21040

DAWN MARIE KUNZ
2 WESCOTT CT.
BOLINGBROOK, IL 60440

DAYNA ANN WEISBERG
3440 GUIDER AVE
APT 3 B
BROOKLYN, NY 11235

DAYONG LI
1 JAMIESON PL
PRINCETON JUNCTION, NJ 08550

DAYONG LI
1 JAMIESON PL
WEST WINDSOR, NJ 08550

DEA COMPLIANCE CONSULTING LLC
1047 ASCOT DR.
NORTH SALT LAKE, UT 84054

DEAN JOHN MARIANO
17 HICKORY LANE
WEST HARTFORD, CT 06107

DEANNE THREAPLETON
300 TOBY TRAIL
MOUNT JULIET, TN 37122

DEBORAH HANRATTY
3832 E LAFAYETTE AVE
GILBERT, AZ 85298

DEBORAH LEE
1717 ALA WAI BLVD
#1606
HONOLULU, HI 96815

DEBORAH M. HUNT, CTA
TAX ASSESSOR - COLLECTOR
WILLIAMSON COUNTY
904 S. MAIN ST.
GEORGETOWN, TX 78626

DEBRA CONDON
7870 COUNTY RD 32
NEW GERMANY, MN 55367

DEBRA JANE EVANS
1366 HUBBARD THOMAS RD.
HUBBARD, OH 44425

DECHERT LLP
2929 ARCH ST
PHILADELPHIA, PA 19104-2808

DEE DEE EVANS RN
32199 HIGH COUNTRY DR.
GLADE SPRING, VA 24340

Defense Health Agency (TRICARE program)
7700 Arlington Boulevard
Suite 5101
Falls Church, VA 22042-5101

DEHNCO EQUIPMENT & SUPPLIES, INC
PO BOX 866
BARRINGTON, IL 60010

DEIDRE M CUNNINGHAM
1200 LINWOOD ST
ANN ARBOR, MI 48103

DEL FRISCO'S DOUBLE EAGLE STEAKHOUSE
5061 Westheimer Rd
Suite 8060
HOUSTON, TX 77056

DELAWARE DEPARTMENT OF JUSTICE
ATTN: KATHY JENNINGS, ATTORNEY
GENERAL
CARVEL STATE BUILDING
820 N. FRENCH ST.
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF LABOR
DELAWARE DEPT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA  19101-1790

Delaware Division of Corporations
P.O. Box 898
Dover, DE  19903

DELAWARE DIVISION OF CORPORATIONS
P.O. BOX 898
DOVER, DE  19903

DELAWARE DIVISION OF REVENUE
PO BOX 830
WILMINGTON, DE  19899-0830

DELAWARE SECRETARY (NO)
VENDOR #51 - 6000279
DIVISION OF CORPORATIONS PO BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE SOCIETY FOR CLINICAL
ONCOLOGY
900 PRIDES CROSSING
NEWARK, DE  19713

DELAWARE STATE BOARD OF PHARMACY
ATTN: GEOFFREY CHRIST, EXE. SECRETARY
CANNON BUILDING
861 SILVER LAKE BLVD, SUITE 203
DOVER, DE  19904

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD, SUITE 100
DOVER, DE  19901

DELIA MERCADO
1282 W FALLS CANYON DR
CASA GRANDE, AZ  85122

DELILA ANITA POLLARD
3701 QUICK HILL RD
APT 16103
AUSTIN, TX  78728

DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOX 5275
CAROL STREAM, IL  60197-5275

DELL MARKETING LP
C/O DELL USA LP
P.O. BOX 802816
CHICAGO, IL  60680-2816

DELL SOFTWARE INC.
PO BOX 731381
DALLAS, TX  75373-1381

DELMAR PRIMARY CARE ASSOCIATES, LLC
5621 DELMAR BLVD.
SUITE#108
ST. LOUIS, MO  63112

DELOITTE & TOUCHE LLP
PO BOX 844708
DALLAS, TX  75284

DELOITTE FINANCIAL ADVISORY SERVICES
LLP
P.O. BOX 844742
DALLAS, TX  75284-4742

DELOITTE TRANSACTIONS &
BUSINESS ANALYTICS LLP
PO BOX 840728
DALLAS, TX  75284-0728

DELOITTE
ATTN SHELLEY CATHY
340 MARTIN LUTHER KING JR BLVD
STE 200
BRISTOL, TN  37620

DELTA TRAK, INC.
PO BOX 398
PLEASANTON, CA  94566

DELUXE SMALL BUSINESS SALES, INC.
P.O. BOX 64468
SAINT PAUL, MN  55164

DEMBA SOWE
928 N JACKSON STREET
WAUKEGAN, IL  60085

DEMEO LLP
200 STATE STREET
BOSTON, MA  02109

DEMING DESIGNS LLC
16222 CRYSTAL HILLS DR.
AUSTIN, TX  78737

DENA A BONDUGJI
7147 RANCHO VISTA DRIVE
UNIT 6002
SCOTTSDALE, AZ  85251

DENISE BECHERER
91-212 HOKUIMO PLACE
KAPOLEI, HI  96707

DENISE MOORE-CONTRERAS
5167 STERLING MANOR DR.
TAMPA, FL  33647

DENISE RICIGLIANO
8550 HIHN RD
BEN LOMOND, CA  95005

DENISE ST. PIERRE
8717 N JOHNNY MILLER DR
TUCSON, AZ  85742

DENNIS C TAN
1100 BISCAYNE BLVD
APT 5901
MIAMI, FL  33132

DENNIS DUONG AND
59 LETITIA LN
MEDIA, PA  19063

DENNIS PAHL
917 TENDILLA AVE
MIAMI, FL  33134

DENVER HEALTH AND HOSPITAL AUTHORITY
PO BOX 17093
DENVER, CO  80217-0093

DENVER PAIN AND SPINE, P.C.
14828 WEST SIXTH AVENUE
SUITE 16-B
GOLDEN, CO  80401

DEPARTMENT OF FINANCE &
ADMINISTRATION
PO BOX 9941
LITTLE ROCK, AR  72203

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999-0009

Department of Treasury
Internal Revenue Service
Cincinnati, OH  45999-0009

DEPARTMENT OF VETERAN AFFAIRS

DEPARTMENT OF VETERANS AFFAIRS
810 VERMONT AVE., NW
WASHINGTON, DC  20420

DEPOMED INC
100 SOUTH SAUNDERS ROAD
SUITE 300
LAKE FOREST, IL  60045

DEPOMED, INC.
100 SOUTH SAUNDERS ROAD
SUITE 300
LAKE FOREST, IL  60045

DEPT OF MEDICAL ASSISTANCE
CW OF VA CMS MEDICAID DRP
ATTN: FISCAL UNIT
600 E BROAD ST, SUITE 1300
RICHMOND, VA  23219-1857

DEPT. MEDICAL SOCIAL SERVICES
625 N. MICHIGAN AVE, SUITE 2700
ATTN: QIAN PAN
CHICAGO, IL  60611

DEPT. OF HEALTH CARE SERVICES (CA)
ACCOUNTING SECTION - MS 1101
PO BOX 997413
MEDI-CAL DRUG REBATE A/R
SACRAMENTO, CA  95899-7413

DEPT. OF HEALTH CARE SERVICES
ATTN: BCCTP DRUG REBATE A/R
ACCT NO 95938-580200-14, ACCT. MS1101 PO
BOX 997413
SACRAMENTO, CA  95899-7413

DEPT. OF LABOR & INDUSTRIES
PO BOX 24106
SEATTLE, WA  98124-6524

DEPT. OF VETERANS AFFAIRS
NATIONAL ACQUISITION CENTER
1ST AVE, 1 BLOCK NORTH OF 22ND ST
BLDG 37
HINES, IL  60141

DEREK WING SUN YEUNG
4507 E JOSHUA TREE LANE
PARADISE VALLEY, AZ  85253

DERIK OKEITH HADNOT
1201 E OLD SETTLERS BLVD
APT 6107
ROUND ROCK, TX  78664

DERRICK SMALLS
4951 STONEYVIEW COURT
HUBER HEIGHTS, OH  45424

DESHELIA LYNN DAVIS
2266 FERNSPRING DR
ROUND ROCK, TX  78665

DESIGN DREAMS, LLC
PO BOX 136
SOUTH LEBANON, OH  45065

DESIGN SCIENCE
123 S. BROAD STREET SUITE 1350
PHILADELPHIA, PA  19109

DESIGN SCIENCE
924 CHERRY ST
FIFTH FLOOR
PHILADELPHIA, PA  19107

DEUTSCHE BANK
ATTN: JAMES DONOFRIO
345 PARK AVE
NEW YORK, NY  10154

DEVON GALLOWAY
902 W. 4TH STREET
APT 419
CHARLOTTE, NC  28202

DEWLEEN G BAKER
2204 CAMINITO CASTILLO
LA JOLLA, CA  92037

DHAVAL M PATEL
1771 EAST TULSA STREET
GILBERT, AZ  85295

DHL EXPRESS (USA) INC.
16592 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

DHL GLOBAL FORWARDING
14076 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DHS MANAGED CARE REBATE 062
PO BOX 64837
SAINT PAUL, MN  55164

DHS MEDICAID EXPANSION REBATE 054
PO BOX 64837
SAINT PAUL, MN  55164

DIALECTI VOUDOURIS
4630 CENTER BLVD, APT 213
LONG ISLAND CITY, NY  11109

DIAMOND POWDER COATING, LLC
16501 BRATTON LANE, #2-D
AUSTIN, TX  78728

DIANA D MALDONADO
230 DWYER AVE
UNIT 301
SAN ANTONIO, TX  78204

DIANA MONTIJO
21314 N DUNCAN DR
MARICOPA, AZ  85138

DIBIASE MEDICAL GROUP, P.C.
ATTN: STEVENDIBIASE
1928 RUDDER LANE
KNOXVILLE, TN  37919

DICKSON
930 S. WESTWOOD AVENUE
ADDISON, IL  60101-4917

DIDIER JUTRAS-ASWAD
1218 SEYMOUR AVE
MONTREAL, QC  H3H 2A5
CANADA

DIK DRUG COMPANY LLC
160 TOWER DRIVE
BURR RIDGE, IL  60527

DILIGENT CORPORATION
PO BOX 419829
BOSTON, MA  02241-9874

DILIPRAJ D MEHTA
9296 N 103RD PL
SCOTTSDALE, AZ  85258

DILWORTH PAXSON LLP
99 PARK AVENUE SUITE 320
NEW YORK, NY  10016

DINESH REDDY ANUGU
1402 OAK KNOLL DRIVE
SAN JOSE, CA  95129

DINSMORE & SHOHL LLP
P.O. BOX 639038
CINCINNATI, OH  45263-9038

DION REIMER
12104 ALLEN DRIVE
BRUNSVILLE, MN  55337

DIPASA USA INC
P.O. BOX 4079
BROWNSVILLE, TX  78523-4079

DIPHARMA
DIPHARMA FRANCIS S.R.L.
VIA BISSONE, 5
BARANZATE MI  20021
ITALY

DIRCKS MOVING
4340 W. MOHAVE ST.
PHOENIX, AZ  85043

DISCOUNT DRUG MART INC
211 COMMERCE DRIVE
MEDINA, OH  44256

DISCOUNT DRUG MART
211 COMMERCE DRIVE
MEDINA, OH  44256

DISCOVER YOURSELF INC.
684 EXCELSIOR BLVD SUITE 100
EXCELSIOR, MN  55331

DISHA P PANCHANI
118 MANCOS DR
GEORGETOWN, TX  78626

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: KARL A. RACINE
441 4TH ST, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA BOARD OF
PHARMACY
ATTN: SHAUNA WHITE, EXE. DIRECTOR
899 N CAPITOL ST, NE, 2ND FLOOR
WASHINGTON, DC  20002

DL GLOBAL PARTNERS INC.
78 BABY POINT CRESCENT
TORONTO, ON  M6S 2C1
CANADA

DLA PIPER
PO BOX 75190
BALTIMORE, MD  21275

DLA PIPER
STEVEN PIDGEON
2525 EAST CAMELBACK ROAD
SUITE 1000
PHOENIX, AZ  85016-4232

DMITRY ARBUCK
9828 OAK CREST CT.
FISHERS, IN  46037

DNS SERVICES, INC.
PO BOX 8941
VANCOUVER, WA  98668

DO NOT USE (LEANHATBOR06/10/19
SERVICES
15695 DONNER PASS RD
SUITE 207
TRUCKEE, CA  96161

DOCUSIGN, INC
DEPT 3428
PO BOX 123428
DALLAS, TX  75312-3428

DOMINICK R ROBERTI
31-10 23RD STREET
APT 3C
ASTORIA, NY  11106

DOMINICK'S
197 W CROGAN ST
LAWRENCEVILLE, GA  30046

DON ALLEN
100 BUHLMONT DR
SEWICKLEY, PA  15143

DONALD ABRAMS
3927 26TH ST
SAN FRANCISCO, CA  94131

DONALD K. STERN
99-50 FLORENCE ST.
CHESTNUT HILL, MA  02467

DONALD M BOWERS
145 ROSEMONT PLACE
BOSSIER CITY, LA  71112

DONATO, RICARD DI
C/O BONNETT FAIRBOURN FRIEDMAN &
BALINT PC
ATTN ANDREW S FRIEDMAN
2325 E CAMELBACK RD., STE 300
PHOENIX, AZ  85016

DONATO, RICARD DI
C/O BONNETT FAIRBOURN FRIEDMAN &
BALINT PC
ATTN FRANCIS JOSEPH BALINT, JR
2325 E CAMELBACK RD., STE 300
PHOENIX, AZ  85016

DONATO, RICARD DI
C/O BONNETT FAIRBOURN FRIEDMAN &
BALINT PC
ATTN WILLIAM G FAIRBOURN
2325 E CAMELBACK RD., STE 300
PHOENIX, AZ  85016

DONATO, RICARD DI
C/O GOLDBERG LAW PC
ATTN MICHAEL MARC GOLDBERG
13650 MARINA POINTE DR., STE 708
MARINA DEL REY, CA  90292

DONATO, RICARD DI
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN DAVID SEAMUS KASKELA
280 KING OF PRUSSIA RD
RADNOR, PA  19087

DONATO, RICARD DI
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN NAUMON A AMJED
280 KING OF PRUSSIA RD
RADNOR, PA  19087

DONATO, RICARD DI
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN RYAN T DEGNAN
280 KING OF PRUSSIA RD
RADNOR, PA  19087

DONGHAN LUO
13 MERRIMAC RD
RANDOLPH, NJ  07869

DONNA DI MARTINO
10143 WINDMILL RD
FAIRHOPE, AL  36532

DONNA MANROSS
1500 ROSECRANS AVE
STE 200
MANHATTAN BEACH, CA  90266

DONNELLEY FINANCIAL SOLUTIONS
(FORMELY RR DONNELLEY)
PO BOX 842282
BOSTON, MA  02284-2282

DONNELLY, CONROY & GELHAAR, LLP
260 FRANKLIN STREET
SUITE 1600
BOSTON, MA  02110

DONOHOE ADVISORY ASSOCIATES LLC
9901 BELWARD CAMPUS DR
ROCKVILLE, MD  20850

DOOMAN ALEXANDER OH
9825 MIRA LEE WAY APT 32414
SAN DIEGO, CA  92126

DOOMAN OH
1285 MONTECITO AVE
APT 8
MOUNTAIN VIEW, CA  94043

DOPL
160 E 300 S
SALT LAKE CITY, UT  84114

DOPL
P.O. BOX 146741
SALT LAKE CITY, UT  84114-6741

DOR BIOPHARMA, INC.
28101 BALLARD DR. STE. F
LAKE FOREST, IL  60045

DORA R HALTER
2671 AVENIR PLACE
APT 2307
VIENNA, VA  22180

DORALINA ANGHELESCU
1586 HOLLY HILL DR
GERMANTOWN, TN  38138

DORVIT PHARMACY INC. D/B/A THE CURE
PHARMACY
1025A 3RD AVE
NEW YORK, NY  10065

DOUBLE L INSULATION
PO BOX 1277
DRIPPING SPRINGS, TX  78620-1277

DOUGLAS DUCREUX COMPANY
11452 EL CAMINO REAL #200
SAN DIEGO, CA  92130

DOUGLAS FROST
2654 FIRST ST.
MATLACHA, FL  33993-9759

DOUGLAS P HARTFORD
51 BRIDLE PATH
DOVER, NH  03820

DOUGLAS VINCENT PACE
115 CHATFIELD WAY
FRANKLIN, TN  37067

DOYAL T HENDERSON
1800 PLATEAU VISTA BLVD
APT 11106
ROUND ROCK, TX  78664

DP AIR CORPORATION
P.O. BOX 52726
PHOENIX, AZ  85072-2726

DPR CONSTRUCTION, INC.
3020 E. CAMELBACK RD #100
PHOENIX, AZ  85016

DPT LAKEWOOD LLC
1200 PACO WAY
LAKEWOOD, NJ  08701

DPT LAKEWOOD LLC
ATTN PAUL JOSEPHS, SVP SALES,
MARKETING & CORP DEVELOPMENT
1200 PACO WAY
LAKEWOOD, NJ  08701

DPT LAKEWOOD LLC
C/O DPT LABORATORIES LTD
ATTN GENERAL COUNSEL
318 MCCULLOUGH AVE
SAN ANTONIO, TX  78215

DPT LAKEWOOD LLC
C/O DPT LABORATORIES LTD
ATTN PRESIDENT
318 MCCULLOUGH AVE
SAN ANTONIO, TX  78215

DR. DAVID STEWART
ATTN: DR. DAVID STEWART
2412 CRANMORE COURT
SNELLVILLE, GA  30078

DR. DONALD BACON
510 DEMI JOHN BEND
CANYON LAKE, TX  78133

DR. HARVEY FINKELSTEIN
PAIN CARE OF LONG ISLAND
875 OLD COUNTRY RD.SUITE 151
PLAINVIEW, NY  11803

DR. JAMES E. WILSON, S.C.
101 E 75TH STREET
SUITE 110
NAPERVILLE, IL  60565

DR. JAMES RHO
31190 SUTHERLAND DR.
REDLANDS, CA  92373

DR. REDDY'S
7731
PO BOX 7247
PHILADELPHIA, PA  19170

DR. STEVE MANGAR
PACIFIC PAIN CARE
680 E. ROMIE LN.SUITE B
SALINAS, CA  93901

DR. STEVE PLLC
209 ROSEHAVEN CT
KINGSPORT, TN  37663

DRAEGER, INC.
PO BOX 13369
NEWARK, NJ  07101

DRAVET SYNDROME FOUNDATION
PO BOX 16536
WEST HAVEN, CT  06516

DROGUERIA BETANCES
AVE. LUIS MUÑOS MARÍN ESQ.
EL TROCHE CAGUAS  00725
PR

DROGUERIA BETANCES, LLC
AVE. LUIS MUÑOS MARÍN ESQ.
EL TROCHE CAGUAS  00725
PR

DROPOFF
800 BRAZOS ST
SUITE 250
AUSTIN, TX  78701

DRUE W WATSON
8705 BARTLETT RD
MINT HILL, NC  28227

DRUG ENFORCEMENT ADMIN.
DC
800 K Street, N.W.
Suite 500
Washington, DC  20001

DRUGS UNLIMITED, INC.
AVE. LUIS MUÑOS MARÍN ESQ.
EL TROCHE CAGUAS  00725
PR

DUFF & PHELPS, LLP
12595 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DUNN MEADOW LLC
1555 CENTER AVE 1ST FLOOR
FORT LEE, NJ  07024

DUNN MEADOW LLC
ATTN CEO
1555 CENTER AVE, 1ST FL
FORT LEE, NJ  07024

DUNN MEADOW PHARMACO
1555 CENTER AVENUE
1ST FLOOR
FORT LEE, NJ  07024

DUST DEVILS SOFTBALL
PO BOX 6173
MESA, AZ  85216

DUSTIN ROVELLO
3136 JAZZ ST
ROUND ROCK, TX  78664

DWAYNE CULLEY
3350 E CULLUMBER CT
GILBERT, AZ  85234

DWIGHT FITCH
2316 MIZNER BAY AVE
BRADENTON, FL  34208

DXC TECHNOLOGY
248 CHAPMAN RD. SUITE 100
UNIVERSITY OFFICE PLAZA-BRISTOL
BUILDING
ATTN: DRUG REBATE TEAM
NEWARK, DE  19702

DXP ENTERPRISES, INC
PO BOX 201791
DALLAS, TX  75320

DXP ENTERPRISES, INC
PO BOX 845011
DALLAS, TX  75284-0511

DYEZZ SURVEILLANCE & SECURITY INC.
PO BOX 189
ORLAND PARK, IL  60462-0189

E.C.G., INC.
299 MARKET STREET, SUITE 310
SADDLE BROOK, NJ  07663

EAGLE STAINLESS
816 NINA WAY
WARMINSTER, PA  18974

EAN SERVICES, LLC
P.O. BOX 402383
ATLANTA, GA  30384-2383

EASLEY RESOURCE GROUP LLC
DBA TAX RESOURCE ALLIANCE
101 GREENVILLE AVE.STE. C #82
ALLEN, TX  75002-9117

EAST COAST MOVING AND STORAGE
5401 N WOLCOTT AVE
CHICAGO, IL  60640

EASYCHAIR TECHNICAL, LLC
PO BOX 952
HIGLEY, AZ  85236

ECKERD CORP
30 HUNTER LANE
CAMP HILL, PA  17011

ECKERD CORPORATION
30 HUNTER LANE
CAMP HILL, PA  17011

ECKERT SEAMANS CHERIN & MELLOTT, LLC
600 GRANT STREET 44TH FLOOR
PITTSBURGH, PA  15219

ECLINICAL SOLUTIONS
603 WEST STREET
MANSFIELD, MA  02048

ECRM
27070 MILES ROAD
SUITE A
SOLON, OH  44139

EDGAR GARCIA
3717 HAWK VIEW ST
ROUND ROCK, TX  78665

EDITH ABASTA
1104 N EVERGREEN CT
GILBERT, AZ  85233

EDQM / COUNCIL OF EUROPE
EDQM/ COUNCIL OF EUROPE
7 ALLEE KASTNER
STRASBOURG  67081
FRANCE

EDWARD LUBIN
433 14TH AVENUE N.
SAINT PETERSBURG, FL  33701

EDWARD MICHAEL RUDNIC
105 N AUSTIN ., #4209
GEORGETOWN, TX  78626

EDWARD MICHNA, MD
62 ALBA RD.
WELLESLEY, MA  02181

EDWARD SELLERS
ATTN: EDWARD SELLERS
78 BABY POINT CRESCENT
TORONTO, ON  M6S 2C1
CANADA

EDWARDS VACUUM LLC
DEPTCH 19935
PALATINE, IL  60055-9935

EDWIN A BALDWIN
456 E PIERCE ST
TEMPE, AZ  85281

EEA CONSULTING ENGINEERS
6615 VAUGHT RANCH RD
SUITE 200
AUSTIN, TX  78730

EFAX CORPORATE
C/O J2 CLOUD SERVICES, INC.
P.O. BOX 51873
LOS ANGELES, CA  90051-6173

EGA MEDICAL MANAGEMENT LLC
201 E 69TH ST
STE 2C
NEW YORK, NY  10021

EGALET CORP
ATTN JAMES F. UPDIKE, SVP, BUS DEV
600 LEE RD, STE 100
WAYNE, PA  19087

EGIDIO DEL FABBRO
2407 E GRACE ST
RICHMOND, VA  23223

EGILIUS L.H. SPIERINGS
24 ALGONQUIAN DR
NATICK, MA  01760

EJ FINANCIAL ENTERPRISES, INC.
1925 WEST FIELD COURT, SUITE 300
LAKE FOREST, IL  60045

ELAINE R PESKIND
1713 35TH AVE
SEATTLE, WA  98122

ELENA I RENAUD
5663 W DUBLIN LANE
CHANDLER, AZ  85226

ELENA ILYABAEVA
1932 E RENEE DR
PHOENIX, AZ  85024

ELGA LABWATER, LLC
24910 NETWORK PLACE
CHICAGO, IL  60673-1249

ELIE N TALEJ
5217 BROCKTON CT.
GLEN ALLEN, VA  23059

ELIKEM KALEDZI
1874 PELHAM PKWY S
APT. 6N
BRONX, NY  10461

ELIZABETH A GORSKI
1757 W MUIRWOOD DR
PHOENIX, AZ  85045

ELIZABETH BERNARDI
157 N RAYMOND AVE
APT 302
PASADENA, CA  91103

ELIZABETH BOHLEN
5729 S. KENWOOD AVE
CHICAGO, IL  60637

ELIZABETH DYKENS
3724 PRINCETON AVE.
NASHVILLE, TN  37205

ELIZABETH GURRIERI A/K/A ELIZABETH WISE
346 ALDEN AVE
NEW HAVEN, CT  06515

ELIZABETH GURRIERI AND JOHN DOE
GURRIERI
346 ALDEN AVE
NEW HAVEN, CT  06515

ELIZABETH RACE
3208 BEVERLY DRIVE
DALLAS, TX  75205

ELLIS PORTER PLC
755 W. BIG BEAVER ROAD STE #1100
TROY, MI  48084

ELONTEC
5502 W BUCKEYE RD
SUITE 100
PHOENIX, AZ  85043

ELSEVIER
PO BOX 9533
NEW YORK, NY  10087-9533

ELSNER HR LLC
7904 E CHAPARRAL RD A110-PMB106
SCOTTSDALE, AZ  85250

EMD MILLIPORE CORP
25760 NETWORK  PLACE
CHICAGO, IL  60673

EMELY QUEZADA
11116 EAST TOPAZ AVE
MESA, AZ  85212

EMIL SAMARA
ATTN: EMIL SAMARA
44282 N EL MACERO DR
DAVIS, CA  95618

EMIL SAMARA
ATTN: EMIL SAMARA
44282 N EL MACERO DR
EL MACERO, CA  95618

EMMANUEL AMEYIBOR
4514 W. TUCKER LN
WAUKEGAN, IL  60085

EMMES CORPORATION, THE
ATTN DEBRA BANG, GENERAL COUNSEL
401 N WASHINGTON ST, STE 700
ROCKVILLE, MD  20850

EMPIRE HEALTHCHOICE ASSURANCE INC
D/B/A EMPIRE BLUE CROSS AND BLUE
SHIELD
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ 85004

EMPIRE HEALTHCHOICE ASSURANCE INC
D/B/A EMPIRE BLUE CROSS AND BLUE
SHIELD
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

EMPIRE HEALTHCHOICE ASSURANCE INC
D/B/A EMPIRE BLUE CROSS AND BLUE
SHIELD
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

EMPIRE HEALTHCHOICE ASSURANCE INC
D/B/A EMPIRE BLUE CROSS AND BLUE
SHIELD
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

EMPIRE HEALTHCHOICE ASSURANCE INC
D/B/A EMPIRE BLUE CROSS AND BLUE
SHIELD
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

EMPIRE HEALTHCHOICE ASSURANCE INC
D/B/A EMPIRE BLUE CROSS AND BLUE
SHIELD
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

EMPIRE HEALTHCHOICE ASSURANCE INC
D/B/A EMPIRE BLUE CROSS AND BLUE
SHIELD
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN 55402

EMPLOYERS INSURANCE COMPNAY OF
WAUSAU
175 BERKELEY STREET
BOSTON, MA 02116

EMS TECHNOLOGY SOLUTIONS, LLC
3771 TRAMORE POINTE PKWY
AUSTELL, GA 30106

ENDO GENERICS HOLDING, INC.
FIRST FLOOR, MINERVA HOUSE,
SIMMONSCOURT ROAD
BALLSBRIDGE, DUBLIN 4
IRELAND

ENDO HEALTH PHARMACEUTICALS INC
1030 SYNC STREET
MORRISVILLE, NC 27560

ENDO HEALTH SOLUTIONS INC
1400 ATWATER DR
MALVERN, PA 19355

ENDO HEALTH SOLUTIONS INC.
1400 ATWATER DR
MALVERN, PA 19355

ENDO HEALTH SOLUTIONS
1400 ATWATER DR
MALVERN, PA 19355

ENDO HEALTH SOLUTIONS, INC
1400 ATWATER DR
MALVERN, PA 19355

ENDO HEALTH SOLUTIONS, INC.
1400 ATWATER DR
MALVERN, PA 19355

ENDO HEALTH, SOLUTIONS, INC AND ENDO
PHARMACEUTICALS, INC
1400 ATWATER DR
MALVERN, PA 19355

ENDO INERTNATIONAL PLC
1400 ATWATER DR
MALVERN, PA 19355

ENDO INTERNATION PLC
1400 ATWATER DR
MALVERN, PA 19355

ENDO INTERNATIONAL PLC
1400 ATWATER DR
MALVERN, PA 19355

ENDO INTERNATIONAL PLC
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHAMACEUTICALS INC.
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICAL HOLDINGS INC
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICAL INC
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICAL, INC.
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICALS HOLDINGS INC
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICALS INC
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICALS INC.
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICALS INC.
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICALS SOLUTIONS INC.
1400 ATWATER DR
MALVERN, PA 19355

ENDO PHARMACEUTICALS, INC
1400 ATWATER DR
MALVERN, PA  19355

ENDO PHARMACEUTICALS, INC
1400 ATWATER DR
MALVERN, PA  19355

ENDURANCE AMERICAN SPECIALTY
INSURANCE COMPANY
750 3RD AVENUE FLOOR 2
NEW YORK, NY  10017

ENGINEERED COMPUTER ROOMS
12225 GREENVILLE AVE
SUITE 330
DALLAS, TX  75238

ENRIQUE J CARRAZANA
214 ALMERIA AVE
CORAL GABLES, FL  33134

ENRIQUE J CARRAZANA
214 ALMERIA AVE
MIAMI, FL  33134

ENRIQUE M KADILE
4991 S. MOCCASIN TRAIL
GILBERT, AZ  85298

ENTERPRISE RENT-A-CAR
EAN SERVICES, LLC
PO BOX 402383
ATLANTA, GA  30384-2383

ENV SERVICES, INC.
C/O MUNICIPAL AUTHORITY OF
SOUTH HEIDELBERG
P.O. BOX 37836
BALTIMORE, MD  21297-7836

ENVIRONMENTAL TESTING SERVICES (NOT
ENV SERVICES)
10908 METRONOME DR
HOUSTON, TX  77043

ENVISION PHARMACEUTICAL SERVICES, LLC
2181 EAST AURORA RD
SE 201
TWINSBURG, OH  44087

ENVISION PHARMACEUTICAL SERVICES, LLC
2181 EAST AURORA ROAD
SUITE 201
TWINSBURG, OH  44087

EPILEPSY FOUNDATION OF GREATER LOS
ANGELES
5777 W CENTURY BLVD
SUITE 820
LOS ANGELES, CA  90045

EPILEPSY FOUNDATION
8301 PROFESSIONAL PLACE EAST
STE 200
HYATTSVILLE, MD  20785

EPILEPSY FOUNDATION
8301 PROFESSIONAL PLACE EAST
STE 200
LANDOVER, MD  20785

EPILEPSY SOCIETY OF AUSTRALIA
CHESHAM LANE
CHALFRONT ST PETER
BUCKINGHAMSHIRE  SL9 0RJ

EPL PATHOLOGY ARCHIVES, INC.
DBA EPL ARCHIVES, INC.
PO BOX 1253
STERLING, VA  20167

EPPENDORF NORTH AMERICA INC
P.O. BOX 13275
NEWARK, NJ  07101-3275

ERAN O'DONNAL
747 W PEPPER PLACE
MESA, AZ  85201

ERIC ANTHONY KIZIOR
3032 E THUNDERHILL PLACE
PHOENIX, AZ  85048

ERIC CARROLL
3533 STROLL RD
PLANO, TX  75025

ERIC FRASCO
1864 77TH ST
BROOKLYN, NY  11214

ERIC LEVY
58 HICKORY KINGDOM RD.
BEDFORD, NY  10506

ERIC ROELAND (UC REGENTS)
9500 GILMAN DR, MAIL CODE 0843
LA JOLLA, CA  92093-0843

ERIC ROELAND
13333 TIVERTON RD
SAN DIEGO, CA  92130

ERIC THOMAS
115 CATHARINE LANE
FAYETTEVILLE, GA  30214

ERICA CLEARY
5 PLIMPTON ROAD
FOXBORO, MA  02035

ERICA L HARRISON
7810 TOPANGA CANYON BLVD
#203
CANOGA PARK, CA  91304

ERICA R GALLARDO
737 E BROWN RD
APT 35
MESA, AZ  85203

ERICA SCHIFSKY
1333 SOUTH SPECTRUM BLVD STE 100
CHANDLER, AZ  85286

ERICA SCHIFSKY
2143 WEST HAWKEN WAY
CHANDLER, AZ 85286

ERIK JAMESON ANSON
613 STORER RD
BRADFORD, ME 04410

ERIKA OUTLER
7828 DAY CREEK BLVD.
APT 1431
RANCHO CUCAMONGA, CA 91739

ERIKS SEALS & PLASTICS
35355 EAGLE WAY
CHICAGO, IL 60678

ERIKS SOUTHWEST
5615 EAGLE WAY
CHICAGO, IL 60678-1056

ERNEST FREDERICKSEN
3111 FLANAGAN DRIVE
GLASTONBURY, CT 06033

ERNEST HODGES
5600 LAKESIDE DR.
PFAFFTOWN, NC 27040

ESCRIBERS, LLC
7227 N 16TH ST.
SUITE 207
PHOENIX, AZ 85020

ESHWARAN NARAYANAN
875 W PECOS RD
APT 1047
CHANDLER, AZ 85225

ESI MAIL PHARMACY SERVICE INC
13900 RIVERPORT DR
MARLAND HEIGHTS, MO 63043

ESPER MEDIA LLC
ATTN GREG COLE, OWNER
2553 S PONDEROSA DR
GILBERT, AZ 85295

ESPERANCA
JARED LESLIE AT ESPERANCA
1911 WEST EARLL DRIVE
PHOENIX, AZ 85015

ESTICAST RESEARCH & CONSULTING LLP
S. N O 8/2A/1 VITTHAL HEIGHTS, ABOVE
YASHWANT KHARADI, PUNE
MAHARASHTRA 411014
INDIA

ETERA CONSULTING, LLC
1100 17TH STREET NW, SUITE 605
WASHINGTON, DC 20036

ETHAN NAYLOR
1121 UNIVERSITY BLVD W
APT 1206
SILVER SPRING, MD 20902

ETHEX CORPORATION
VISTRA CORPORATE SERVICES
STE 23
1ST FLOOR
EDEN PLAZA, EDEN ISLAD, MAHE REPUBLIC
OF SEYCHELLES

ETHINK EDUCATION, LLC
PO BOX 245
FALLSTON, MD 21047

EUDRAC LIMITED
HAMPDEN HOUSE
MONUMENT BUSINESS PARK
ENGLAND
CHALGROVE, OXON OX447RW UNITED
KINGDOM

EUGENE COOPER
2621 CRUM CREEK DR
BERWYN, PA 19312

EUROFINS PANLABS, INC
DEPT #1999
PO BOX 11407
BIRMINGHAM, AL 35246-1999

EUTECHIC SERVICES, LLC
2541 SOUTH IH-35 SUITE 200-336
ROUND ROCK, TX 78664

EUTICALS SPA
ATTN MIRELLA MOSCHENI
V. LE MILANO, 86
LODI 26900

EVANSTON
Ten Parkway North
#100
Deerfield, IL 60015

EVERETT MCKINLEY
1900 SCOFIELD RIDGE PKWY #2903
AUSTIN, TX 78727

EWI WORLDWIDE, INC.
LOCKBOX #232315
2315 MOMENTUM PLACE
CHICAGO, IL 60689-5323

EXCALIBUR PATHOLOGY INC
5830 N BLUE LAKE DR
NORMAN, OK 73069

EXCELLIS HEALTH SOLUTIONS
4 E BRIDGE ST
SUITE 300
NEW HOPE, PA 18938

EXCITE PHARMA SERVICES LLC
ATTN KEITH KOEHLER
324 NW CAPITAL DR
LEE'S SUMMIT, MO 64086

EXCITE PHARMA SERVICES LLC
ATTN KONG LY
324 NW CAPITAL DR
LEE'S SUMMIT, MO 64086

EXCITE PHARMA SERVICES, LLC
ATTN KEITH KOEHLER
324 NW CAPITAL DR
LEES SUMMIT, MO 64086

EXOVA PHARMA US LLC
P.O. BOX 847399
LOS ANGELES, CA  90084-7399

EXP PHARMACEUTICAL SERVICES
PO BOX 603107
CHARLOTTE, NC  28260-3107

EXPERIMENTAL PATHOLOGY
LABORATORIES, INC.
PO BOX 169
STERLING, VA  20167

EXPRESS SCRIPTS HOLDING CO
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT  06002

EXPRESS SCRIPTS HOLDING COMPANY
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT  06002

EXPRESS SCRIPTS INC (ESI)
ATTN EDWARD J ADAMCIK, VP PHARMA
STRAT & CONTRACTING
ONE EXPRESS WAY
SAINT LOUIS, MO  63121

EXPRESS SCRIPTS INC (ESI)
ATTN GENERAL COUNSEL
ONE EXPRESS WAY
SAINT LOUIS, MO  63121

EXPRESS SCRIPTS INC
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT  06002

EXPRESS SCRIPTS INC. (ESI)
ATTN EDWARD J ADAMCIK, VP PHARMA
STRAT & CONTRACTING
ONE EXPRESS WAY
SAINT LOUIS, MO  63121

EXPRESS SCRIPTS INC.
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT  06002

EXPRESS SCRIPTS PHARMACY INC
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT  06002

EXPRESS SCRIPTS PHARMACY INC.
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT  06002

EXPRESS SCRIPTS SENIOR CARE HOLDINGS
INC
ONE EXPRESS WAY
ST. LOUIS, MO  63121

EXPRESS SCRIPTS, INC.
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT  06002

EXPRESS SERVICES INC
P.O. BOX 203901
DALLAS, TX  75320

EXPRESSS SCRIPTS INC (ESI)
ATTN GENERAL COUNSEL
ONE EXPRESS WAY
SAINT LOUIS, MO  63121

FACULTY STUDENT ASSOCIATION (FSA) #753
ATTN: CHRISTINE LINNEMAN
CANCER CENTER OFFICE OF FINANCE
MAIL CODE 8550
STONY BROOK, NY  11794-8550

FADI BRAITEH
ATTN: FADI BRAITEH
2505 ANTHEM VILLAGE DR SUITE #632
HENDERSON, NV  89052

FAIR WORK P.C.
192 SOUTH STREET, SUITE 450
BOSTON, MA  02111

FAIRVIEW HEALTH SERVICES
2450 RIVERSIDE AVE
MINNEAPOLIS, MN  55454

FAMILY CARE RX
4752 JOG RD.
LAKE WORTH, FL  33467

FARHAWK MARKETING SERVICES
44392 COUNTY ROAD 191
NUMBER 88
FINEVIEW, NY  13640

FAROOQ KHAN
21 SHELBURNE DRIVE
OAK BROOK, IL  60523

FASB
PO BOX 418272
BOSTON, MA  02241-8272

FASTSIGNS 17101
105 E. OLDSETTLERS BLVD; STE. 104
ROUND ROCK, TX  78664

FAULKNER LAW OFFICES, PLLC
8687 EAST VIA DE VENTURA, SUITE 306
SCOTTSDALE, AZ  85258

FAY M. PURCELL
4821 SOUTHRIDGE AVE
LOS ANGELES, CA  90043

FCA & ASSOCIATES, INC, D/B/A PRACTICAL
SOLUTIONS
4 EFFINGHAM ROAD
YARDELY, PA  19067

FEDERICO ALBRECHT
355 WESTWOOD DR
KEY BISCAYNE, FL  33149

FEDEX CUSTOM CRITICAL
PO BOX 645135
PITTSBURGH, PA  15264-5135

FEDEX FREIGHT
DEPT CH PO BOX 10306
PALATINE, IL  60055

FEDEX
P.O. BOX 7221
PASADENA, CA  91109-7321

PENN FINANCIAL FORENSICS LLC
10565 NORTH 114TH ST.
STE.100
SCOTTSDALE, AZ  85259

FERNANDO DE ZARRAGA
6900 BARQUERA ST
CORAL GABLES, FL  33146

FERNANDO DE ZARRAGA
6900 BARQUERA ST
MIAMI, FL  33146

FIDELITY MANAGEMENT TRUST COMPANY
82 Devonshire Street
Boston, MA  02109

FIELD CALIBRATIONS INC
9830 SOUTH 51ST ST
SUITE B-111
PHOENIX, AZ  85044-5668

FILTER PROCESS & SUPPLY
45 STOUTS LN., UNIT #3
MONMOUTH JUNCTION, NJ  08852

FINANCE DEPT (TREASURY SERVS)
UNIVERSITY OF PLYMOUTH
DRAKE CIRCUS
PLYMOUTH  PL4 8AA
UNITED KINGDOM

FINE LINE
4506 E KERBY AVE
PHOENIX, AZ  85040

FINGERPAINT MARKETING, INC.
395 BROADWAY
SARATOGA SPRINGS, NY  12866

FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER, LLP
901 NEW YORK AVENUE NW
WASHINGTON, DC  20001

FINRA
1 LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY  10006

FINRA
1735 K STREET, NW
WASHINGTON, DC  20006

FIORE HEALTHCARE ADVISORS INC.
102 SOUTH STREET UNIT 2
BOSTON, MA  02111

FIORE HEALTHCARE ADVISORS, INC.
102 SOUTH STREET, UNIT 2
BOSTON, MA  02111

FIREBIRDS WOOD FIRED GRILL
C/O FIREBIRDS INTERNATIONAL, LLC
13850 BALLANTYNE CORPORATE PLACE
SUITE 450
CHARLOTTE, NC  28277

FIRETRON, INC.
P.O. BOX 1604
STAFFORD, TX  77497

FIRSTWORD AMERICA INC.
PO BOX 21032
NEW YORK, NY  10087

FISCHER ELECTRIC L.C.
PO BOX 2800-268
CAREFREE, AZ  85377

FISH & RICHARDSON P.C.
PO BOX 3295
BOSTON, MA  02241-3295

FISH & RICHARDSON, P.C.
PO BOX 3295
BOSTON, MA  02241

FISHER CLINICAL SERVICES
13741 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

FISHER SCIENTIFIC CO, LLC
ACCT # 900013-004
13551 COLLECTIONS CTR. DR.
CHICAGO, IL  60693

FIT2MARKET LLC
81 NEWTON LANE, SUITE 301
EAST HAMPTON, NY  11937

FITCH LAW PARTNERS LLP
ONE BEACON ST
BOSTON, MA  02108

FITNESS IN MOTION
8522 BROADWAY
SUITE 101
SAN ANTONIO, TX  78217

FL FULLER LANDAU SENCRL/LLP
PLACE  DU CANADA 1010 DE LA
GAUCHETIERE WEST
SUITE 200
MONTREAL, QC  H3B 2S1
CANADA

FLEMING COMPLETE
133 E COMSTOCK DRIVE STE. 1
CHANDLER, AZ  85225

FLEMING'S PRIME STEAKHOUSE & WINE BAR
71-800 HIGHWAY 11
RANCHO MIRAGE, CA  92270

FLORIDA ACADEMY OF PHYSICIAN ASSISTANTS
INC
190 ASHLEY LN - ATTN: TERRY GRUCHOW
OLDSMAR, FL 34677

FLORIDA BOARD OF PHARMACY
ATTN: JENNIFER WENHOLD, EXE. DIRECTOR
4052 BALD CYPRESS WAY, BIN C-04
TALLAHASSEE, FL 32399-3254

FLORIDA DEPARTMENT OF REVENUE
1415 W US HIGHWAY 9 STE 115
LAKE CITY, FL 32055

FLORIDA SOCIETY OF CLINICAL
ONCOLOGY (FLASCO)
10022 WATER WORKS LN
RIVERVIEW, FL 33578

FLUID METERING INC
PO BOX 945846
ATLANTA, GA 30394

FLUORTEK
12 MCFADDEN RD
EASTON, PA 18045

FOG BREAK, LTD
2527 JARRATT AVENUE
AUSTIN, TX 78703

FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET SUITE 3500
LOS ANGELES, CA 90071-2411

FOLIO INVESTMENTS
PO BOX 10544
MC LEAN, VA 22102

FOLLOW THE DATA LLC
C/O TED LUKASZEK
6972 E STAGECOACH PASS
CAREFREE, AZ 85377-5454

FONA INTERNATIONAL, INC.
PO BOX 71333
CHICAGO, IL 60694-1333

FOOD AND DRUG ADMINISTRATION
PO BOX 979107
SAINT LOUIS, MO 63197

FOOD DRUG AND ADMINISTRATION
OFFICE OF FINANCIAL MANAGEMENT
SHARRON BUTLER, COLE-14-14202D8455
COLESVILLE RD
SILVER SPRING, MD 20993-0002

FOREST CREEK EYE CENTER
1701 RED BUD LANE
ROUND ROCK, TX 78664

FOREST HOUSE, LLC
3833 E FRANCES LN
GILBERT, AZ 85295

FOREST TENNANT, M.D., DR. PH
C/O VERACT INC.
338 SOUTH GLENDORA AVE
WEST COVINA, CA 91790

FOUNDATION FOR PRADER-WILLI RESEARCH
340 S LEMON AVE
SUITE 3620
WALNUT, CA 91789

FOUNDATION FOR PRADER-WILLI RESEARCH
DEPT LA 23216
PASADENA, CA 91185

FOUNDATION FOR VOICE RESTORATION
1255 W COLTON AVE SUITE 543
REDLANDS, CA 92374

FOURTEAU, PATRICK
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY 10019

FOURTEAU, PATRICK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN ANDREW L ZIVITZ
280 KING OF PRUSSIA RD
RADNOR, PA 19087

FOURTEAU, PATRICK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN JENNIFER L JOOST
1 SANSOME ST., STE 1850
SAN FRANCISCO, CA 94104

FOURTEAU, PATRICK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN RUPA NATH COOK
1 SANSOME ST., STE 1850
SAN FRANCISCO, CA 94104

FOURTEAU, PATRICK
C/O MICHAEL MARC GOLDBERG
13650 MARINA POINTE DR., STE 708
MARINA DEL REY, CA 90292

FOURTEAU, PATRICK
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ 85004

FOURTEAU, PATRICK
C/O WILLIAM G FAIRBOURN

FOX SWIBEL LEVIN & CARROLL, LLP
200 W. MADISON STREET. SUITE 3000
CHICAGO, IL 60606-3417

FRANC DEL FOSSE
2907 E. ARROWHEAD TRAIL
GILBERT, AZ 85297

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0511

FRANCINE C HOH
DBA ALWAYS THINK COMFORT
1 INDEPENDENCE CT.
SOMERSET, NJ 08873

FRANCIS E. MCGOVERN
401 WEST ALABAMA AVENUE
HOUSTON, TX  77006

FRANK LOWE ARD PFEUT
301 W. GEORGIA AVENUE
PHOENIX, AZ  85013

FRANK W. STEVENS JR.
30 MORNING BREEZE
IRVINE, CA  92603

FRANK SKINNER
2144 SURRENDER AVE.
AUSTIN, TX  78728

FRANK VOCCI
ATTN: FRANK VOCCI
1040 PARK AVE STE 103
BALTIMORE, MD  21201

FRANKLIN PERRY, M.D., PH.D.
RAINBOW MEDICAL CORPORATION
INTERNAL MEDICINE & PAIN MGMT.2175
PARK BOULEVARD
PALO ALTO, CA  94306

FRED GRISE
217 DOGWOOD LANE
LINCROFT, NJ  07738

FREDRIKSON & BYRON, P.A.
PO BOX 1484
MINNEAPOLIS, MN  55480-1484

FREEBORN & PETERS LLP
311 S. WACKER DRIVE, SUITE 3000
CHICAGO, IL  60606

FREEH GROUP INTERNATIONAL SOLUTIONS
LLC
350 FIFTH AVE
SUITE 3100
NEW YORK, NY  10118

FREEMAN JABARI
2329 FOOTHILL ROAD
APT 1
PLEASANTON, CA  94588

FRESENIUS KABI USA
THREE CORPORATE DR
LAKE ZURUCH, IL  60047

FRESENIUS USA MANUFACTURING INC
920 WINTER ST
TAX DEPT
WALTHAM, MA  02451

FRONTEO USA, INC.
PO BOX 398824
SAN FRANCISCO, CA  94139-8824

FROST, BROWN, TODD LLC
P.O. BOX 70087
LOUISVILLE, KY  40270-0087

FRY ROAD INDUSTRIAL LLC
2727 W FRYE RD.
SUITE 220
CHANDLER, AZ  85224

FRYE ROAD INDUSTRIAL LLC
2727 W FRYE RD.
SUITE 220
CHANDLER, AZ  85224

FRYE ROAD TWO LLC
2727 W FRYE RD
SUITE 220
CHANDLER, AZ  85224

FTI CONSULTING, INC
P.O. BOX 418178
BOSTON, MA  02241-8178

FUJIFILM DIOSYNTH
DEPT CH 16878
PALATINE, IL  60055

FULL SPECTRUM ANALYTICS, INC.
1252 QUARRY LANE
PLEASANTON, CA  94566

FURNESS CONTROLS
2020 YOUNTS RD
INDIAN TRAIL, NC  28079

FUSION FLUID EQUIPMENT LLC
8555 SILVER CREEK RD.
WHITEHALL, MI  49461

FUTURE MEDICINE LTD
UNITEC HOUSE
2 ALBERT PLACE
LONDON  N3 1QB
UNITED KINGDOM

GABRIELLE M MARINELLI
191 VINE ST
APT 104
COLUMBUS, OH  43215

GAETANO G RAGONA
26 MAYFAIR RD
NESCONSET, NY  11767

GAN CORP
ATTN: TONG J GAN
7 FOX RUN
SAINT JAMES, NY  11780

GARCIAS FAMILY HEALTH GROUP
1022 SOUTH F STREET, STE. B
HARLINGEN, TX  78550

GARRETT INDUSTRIAL SYSTEMS, LLC
9009 MOUNTAIN RIDGE DR., SUITE 120
AUSTIN, TX  78759

GARRETT T BOONE
831 JEWIL DR FL
FOX ISLAND, WA  98333

GARY J. LESSER
1009 BROOKMEADE DR
WINSTON SALEM, NC  27106

GARY R. MARQUEZ
281 SILVER CREEK DR.
LEANDER, TX  78641

GARY SHELTON
433 WEST 48TH ST
APT 3W
NEW YORK, NY  10036

GARY W RAESZ CO., INC.
7500 W HWY 71 STE. 111
AUSTIN, TX  78735

GARY YEN
13 RISA-BENJAMIN WAY
FREEHOLD, NJ  07728

GASES 101 LLC
120 GRAYS CIRCLE
LIBERTY HILL, TX  78642

GATTEFOSSE CORPORATION
115 W CENTURY RD
STE 340
PARAMUS, NJ  07652

GAVIN AWERBUCH(DO NOTUSE)
5889 BAY RD.
SAGINAW, MI  48604

GBT-GROUP BIOTOSCANA SA
ATTN RENATO DEGIORGI, EVP BUS DEV
DR. LUIS BONAVITA 1294, OF 2004
MONTEVIDEO  11300
URUGUAY

GCP PHARMA LLC
45 NE 52ND ST
OKLAHOMA CITY, OK  73105

GEIGER
PO BOX 712144
CINCINNATI, OH  45271

GELBER & SANTILLO PPLC
347 WEST 36TH STREET SUITE 805
NEW YORK, NY  10018

GEM PATH
DR. BRAD BOLON
1100 EAST 17TH AVENUE
UNIT M202
LONGMONT, CO  80504-3715

GENERAL INJECTABLES & VACCINES INC
80 SUMMIT VIEW LANE
BASTIAN, VA  24314-5299

GENERICS BIDCO I LLC
130 VINTAGE DDR
HUNTSVILLE, AL  35811

GENERO GUTIERREZ
311 BOWIE ST
APT 3007
AUSTIN, TX  78703

GENESIS CANO
8111 5TH AVE
NORTH BERGEN, NJ  07047

GENETCO INC
711 UNION PKWY
RONKONKOMA, NY  11779

GENSER SCIENTIFIC INSTRUMENTS
Schweinsdorfer Str. 38
ROTHENBURG  91541
GERMANY

GEN-TECH
7901 N. 70TH AVENUE
GLENDALE, AZ  85303-1300

GENTILCORE CONSULT, LLC
2358 PHEASANT RUN DR
MARYLAND HEIGHTS, MO  63043

GEORGE HAJJAR
24221 REYES ADOBE WAY
VALENCIA, CA  91354

GEORGE J. WANG
947 6TH STREET
SUITE J
SANTA MONICA, CA  90403

GEORGIA CVS PHARMACY LLC
1520 AVE PLACE
STE B-100
ATLANTA, GA  30329

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
MCO DRUG REBATES
PO BOX 741426
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740329
ATLANTA, GA  30374

GEORGIA STATE BOARD OF PHARMACY
ATTN: TANJA BATTLE, EXE. DIRECTOR
GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
2 PEACHTREE ST NW, 6TH FLOOR
ATLANTA, GA  30303

GERALD CHATMAN
519 EXTON AVE #1
INGLEWOOD, CA  90302

GERALD EDELMAN
1701 COTTONWOOD VALLEY CIRCLE
SOUTH
IRVING, TX  75038

GERALD M. SACKS, M.D., INC.
2021 SANTA MONICA BLVD.
SUITE 300-E
SANTA MONICA, CA  90404

GERRESHEIMER GLASS INC
537 CRYSTAL AVE.
ATTN: AR
VINELAND, NJ  08360

GERRY OSTER
ATTN: GERRY OSTER
4 DAVIS COURT
BROOKLINE, MA  02445

PO BOX 5177
NEW YORK, NY  10087-5177

GIBRALTAR LABORATORIES, INC.
122 FAIRFIELD ROAD
FAIRFIELD, NJ  07004-1513

GIGI BRANNON
1816 CASTRO ST.
SAN FRANCISCO, CA  94131

GILLETTE CHILDRENS SPEC HEALTH
200 UNIVERISITY AVE EAST
SAINT PAUL, MN  55101

GINA SCARCELLI ADAMS
4101 THUNDER TWICE ST
LAS VEGAS, NV  89129

GIOVANNA ADAMS
4101 THUNDER TWICE ST
LAS VEGAS, NV  89129

GIOVANNI DECASTRO
1155 W ELLIOT RD
APT 2013
TEMPE, AZ 85284

GLADSTONE C. MCDOWELL II
ATTN: GLADSTONE MCDOWELL
1210 GEMINI PLACE, SUITE 300
COLUMBUS, OH  43420

GLADSTONE C. MCDOWELL II
ATTN: GLADSTONE MCDOWELL
1210 GEMINI PLACE, SUITE 300
FREMONT, OH  43420

GLEN MILLS, INC
220 DELAWANNA AVE
CLIFTON, NJ  07014

GLENN JAY LESSER
1009 BROOKMEADE DR
WINSTON SALEM, NC  27106

GLOBAL ACCOUNT MANAGEMENT
GROUP
BRETT KELLY CONSULTING SERVICE
1612 SAVANNAH WAY
WAUNAKEE, WI  53597

GLOBAL CROSSING CONFERENCE
PO BOX 790407
SAINT LOUIS, MO  63179-0407

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL
ACADEMY FOR MEDICAL EDUCATION
5635 FISHERS LANESUITE 6000
ROCKVILLE, MD  20852

GLOBALDATA PUBLICATIONS INC.
441 LEXINGTON AVE, 3RD FLOOR
NEW YORK, NY  10017

GLOBEPHARMA, INC
PO BOX 7307
NORTH BRUNSWICK, NJ  08902

GLORIA COMPIAN
464 N PLEASANT DR
CHANDLER, AZ  85225

GMP LABELING
6806 FALLSBROOK CT
GRANITE BAY, CA  95746

GMP PUBLICATIONS, INC.
PO BOX 335
MEDFORD, NJ  08055

GODFREY AWUAH-MENSAH
13524 KEARNS DR
PFLUGERVILLE, TX  78660

GOLDBERG LAW PC
ATTN MICHAEL MARC GOLDBERG
13650 MARINA POINTE DR., STE 708
MARINA DEL REY, CA  90292

GOLDMAN & ZWILLINGER PLLC
ATTN SCOTT H ZWILLINGER
7047 E GREENWAY PKWY., STE 150
SCOTTSDALE, AZ  85254

GOLKOW LITIGATION SERVICES
ONE LIBERTY PLACE
1650 MARKET STREET
SUITE 5150
PHILADELPHIA, PA  19103

GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH ST 20TH FL
BALTIMORE, MD  21202

GORDON FREEDMAN
13 CARLTON DR.
MOUNT KISCO, NY  10549

GOTHAM CCTV
25 LONG MEADOW RD.
COMMACK, NY  11725

GOUTHAM ADELLI
1057 N PARKSIDE DRIVE
APT 203
TEMPE, AZ  85281

GOW-MAC
PO BOX 25444
LEHIGH VALLEY, PA  18002-5444

GRACE FOODS
19 SANDS POINT RD
PORT WASHINGTON, NY  11052

GRAINGER
DEPT. 873017255
P.O. BOX 419267
KANSAS CITY, MO  64141-6267

GRAND CANYON COUNCIL
2969 N GREENFIELD RD
PHOENIX, AZ  85016

GRANIERI PRIVATE INVESTIGATIONS &
CONSULTING
2303 N 44TH STREET
SUITE 14-1162
PHOENIX, AZ  85008-2442

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  60694

GRAPHIC PRODUCTS INC
PO BOX 4030
BEAVERTON, OR  97076

GREAT LAKES MARKETING RESEARCH
3361 EXECUTIVE PKWY
SUITE 200
TOLEDO, OH  43606-1337

GREAT LAKES
3205 Peach Street
Erie, PA  16508

GREATER METROPLEX INTERIORS, INC.
2020 E. CONTINENTAL BLVD.
SOUTHLAKE, TX  76092

GREEN OASIS LLC
155 REMOUNT
SAN ANTONIO, TX  78218

GREENBERG TRAURIG LLP
ATTN E JEFFREY WALSH, SBN 009334
2375 EAST CAMELBACK ROAD
PHOENIX, AZ  85016

GREENBERG TRAURIG, LLP
2375 E CAMELBACK RD, SUITE 700
PHOENIX, AZ  85016

GREENFIELD GLOBAL USA INC.
58 VALE ROAD
BROOKFIELD, CT  06804

GREGORY J. GERBER, M.D. LLC
2819 HAYES AVE.
SUITE 4
SANDUSKY, OH  44870

GREGORY L. KEARNS
12680 OAK HARBOR DR
PLATTE CITY, MO  64079

GREGORY SLATER SPARKS
25071 PROSPECT AVE
APT C
LOMA LINDA, CA  92354

GREGORY SMUTZER
337 OWEN AVE
LANSDOWNE, PA  19050

GREG'S OVERHEAD DOOR SERVICE, INC
4905 CR 467
ELGIN, TX  78621

GRUBB & ELLIS /BRE COMMERCIAL
2375 E CAMELBACK RD STE. 300
ATTN:  ACCTS RECEIVABLE
PHOENIX, AZ  85016

GS1 US, INC.
DEPT 781271
PO BOX 78000
DETROIT, MI  48278-1271

GUAM BOARD OF EXAMINERS FOR
PHARMACY
123 CHALAN KARETA
MANGILAO  96913
GUAM

GUARDIAN NETWORK SOLUTIONS LLC
4524 BOAT CLUB RD STE 174
FORT WORTH, TX  76135

GUARDIAN PHARMACY
1823 COMMERCENTER WEST
SAN BERNARDINO, CA  92408

GUERRERO LLC
825 W CHICAGO AVE
CHICAGO, IL  60642

GUNDERSON, DENTON, & PETERSON
1930 N ARBOLEDA
SUITE 201
MESA, AZ  85213

GVC DIRECT INC
PO BOX 7340
NORTH PORT, FL  34290

GWIN, STEINMETZ & BAIRD PLLC
401 W. MAIN ST.
STE. 1000
LOUISVILLE, KY  40202

GYMA LABORATORIES OF AMERICA
135 CANTIAGUE ROCK RD
WESTBURY, NY  11590

H D SMITH HOLDING CO
4820 W WABASH AVE
SPRINGFIELD, IL  62711

H. D. SMITH WHOLESALE DRUG CO.
4820 WEST WABASH AVENUE
SPRINGFIELD, IL  62711

H.D. SMITH WHOLESALE DRUG COMPANY
3063 FIAT AVE.
SPRINGFIELD, IL  62703

H. D. SMITH
4820 WEST WABASH AVENUE
SPRINGFIELD, IL  62711

H.D. SMITH WHOLESALE DRUG CO
4820 WEST WABASH AVENUE
SPRINGFIELD, IL  62711

H.D. SMITH WHOLESALE DRUG COMPANY
3063 FIAT AVE.
SPRINGFIELD, IL  62703

H.D. SMITH
4820 WEST WABASH AVENUE
SPRINGFIELD, IL  62711

HACH
PO BOX 608
LOVELAND, CO  80539

HADDON, MORGAN & FOREMAN
150 EAST 10TH AVE
DENVER, CO  80203-2740

HAICHEN YANG
1 QUEENBERRY WAY
BASKING RIDGE, NJ  07920

HALL PRODUCTIONS
951 FRONT ST
GROVER BEACH, CA  93433

HALO BRANDED SOLUTIONS INC.
3182 MOMENTUM PLACE
CHICAGO, IL  60689-5331

HAMILTON VOPELAK P.C.
450 HOUSTON STREET
COPPELL, TX  75019

HAMPTON INN & SUITES -CHANDLER
1231 SOUTH SPECTRUM BLVD
CHANDLER, AZ  85286

HAND ARENDALL LLC
PO BOX 123
MOBILE, AL  36601

HANNAN PRODUCTS CORP
220 N SMITH AVE.
CORONA, CA  92880

HARBORSIDE PRESS LLC
94 N WOODHULL RD
ATTN: CHRISTINE
HUNTINGTON, NY  11743

HARCO, INC
30 HUNTER LANE
CAMP HILL, PA  17011

HAROLD S MINKOWITZ
5108 VALERIE ST
BELLAIRE, TX  77401

HARRIET DE WIT, PH.D.
PSYCHIATRY DEPT/ LEE JACKSON
5841 S MARYLAND AVE STE B350 MC3077
CHICAGO, IL  60637

HARRINGTON INDUSTRIAL PLASTICS
14480 YORBA AVE
CHINO, CA  91710

HARRY CURNOW
701 JEFFERSON AVE
JERMYN, PA  18433

HARTFORD STEAM BOILER
1 STATE ST
HARTFORD, CT  06103

HASAN BADDAY
1155 SOUTH GRAND AVE
APT 806
LOS ANGELES, CA  90015

HASSAN GHAZAL
3721 KENTUCKY HIGHWAY 7
VIPER, KY  41774

HATFIELD AND COMPANY, INC
PO BOX 910862
DALLAS, TX  75391

HAWAII MEDICAID FISCAL AGENT
XEROX STATE HEALTHCARE LLC
PO BOX 1480
HONOLULU, HI  96807

HAWAII STATE BOARD OF PHARMACY
ATTN: LEE ANN TESHIMA, EXE. OFFICER
PO BOX 3469
HONOLULU, HI  96801

HAYNSWORTH SINKLER BOYD, P.A.
ONE NORTH MAIN STREET 2ND FLOOR
P.O. BOX 2048
GREENVILLE, SC  29601-2772

HAZARDOUS DISPOSAL SPEC. INC
15695 DONNER PASS RD., STE 207
TRUCKEE, CA  96161

HAZMAT SERVICE
777 BRICKELL AVE. #500-9477
MIAMI, FL  33131

HC2, INC.
360 LEXINGTON AVE
SUITE 1100
NEW YORK, NY 10017

HCS SMITH WHOLESALE DRUG CO
ATTN DIRECTOR, BRAND RX
3063 FIAT AVE
SPRINGFIELD, IL 62703

HCMG QTA, LLC
16030 8TH AVENUE N
MINNEAPOLIS, MN 55447

HDMA
901 N. GLEBE RD.
SUITE 1000
ARLINGTON, VA 22203

HEALTH CARE AUTHORITY (WA)
OFFICE OF FINANCIAL RECOVERY
DRUG REBATE PROGRAM
PO BOX 9501
OLYMPIA, WA 98507

HEALTH CARE POLICY AND FINANCING (CO)
COLORADO DEPT OF HEALTH CARE POLICY
AND FINANCING
ATTN: CO FSS MEDICAID PROGRAM DRUG
REBATE
PO BOX 5897
DENVER, CO 80217-5897

HEALTH CARE POLICY AND FINANCING
ATTN: CO MEDICAID EXPANSION PROGRAM
DRUG REBATE
PO BOX 5897
DENVER, CO 80217

HEALTHCARE & FAMILY SERVICES (IL)
RECOVERIES UNIT/DRP
PO BOX 19107
SPRINGFIELD, IL 62794

HEALTHCARE DATA SOLUTIONS
DEPT CH 19863
PALATINE, IL 60055

HEALTHLOGIX
99 CHERRY HILL RD
PARSIPPANY, NJ 07054

HEALTHMARK INDUSTRIES COMPANY, INC.
18600 MALYN BLVD
FRASER, MI 48026

HEALTHWELL FOUNDATION
20440 CENTURY BLVD
SUITE 250
GERMANTOWN, MD 20874

HEALTHWELL FOUNDATION
P.O. BOX 489
BUCKEYSTOWN, MD 21717

HEALTHWISE PHARMACY
C/O ACCOUNTS PAYABLE
PO BOX 1779
SPARTANBURG, SC 29304

HEATHER JANE MARKSON
110 ARAPAHO CIRCLE
SAN RAMON, CA 94583

HEATHERANNE POLISENO
170 MEADOW PATH
WADING RIVER, NY 11792

H-E-B
PO BOX 839999
SAN ANTONIO, TX 78283

HECTOR MIRANDA-GRAJALES
ATTN: HECTOR A MIRANDA-GRAJALES
4611 NW 53 AVE
GAINESVILLE, FL 32653

HEIDI STOUT
7326 VILLAGE PARK DRIVE
CLARKSON, MI 48346

HEIDOLPH NORTH AMERICA
P.O. BOX 2667
CINNAMINSON, NJ 08077

HEIDOLPH NORTH AMERICA
P.O. BOX 2667
RIVERTON, NJ 08077

HEIDRICK & STRUGGLES INC.
1133 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HELLO! AZ DESTINATION MANAGEMENT
9237 EAST VIA DE VENTURA
SUITE 105
SCOTTSDALE, AZ 85258

HEMAL V. MEHTA
1856 LONGMORE LN
BRENTWOOD, TN 37027

HEMATOLOGY / ONC PHARMACY
ASSOCIATION
8735 W HIGGINS RD, SUITE 300
CHICAGO, IL 60631

HEMATOLOGY ONCOLOGY ASSOCIATES OF
CNY, P.C.
ATTN: HEATHER CHEMOTTI
5008 BRITTONFIELD PKWY STE 700
EAST SYRACUSE, NY 13057

HENRY & HORNE, LLP
2055 E. WARNER RD. #101
TEMPE, AZ 85284

HENRY L MASTERS
17381 SARA LN
CHINO HILLS, CA 91709

HENRY SCHEIN, INC
135 DURYEA RD
MELVILLE, NY 11747

HENRY ZALESKI JR., M.D. P.A.
6550 FANNIN
SUITE 2423
HOUSTON, TX 77030

HERITAGE ENVIRONMENTAL SERVICES LLC
PO BOX 933024
CLEVELAND, OH  44193

HIGH PEAK WATER SERVICES INC
P.O. BOX 7150
PHOENIX, AZ  85011-7150

HIGH PLAINS ONCOLOGY PROFESSIONALS
PO BOX 2992
LOVELAND, CO  80538


HIGHFIVE TECHNOLOGIES  INC
ATTN BRIAN MERRY
500 Arguello Street
Suite 300
Redwood City, CA  94063

HIGHFIVE, INC
500 ARGUELLO ST.; STE. 300
REDWOOD CITY, CA  94063

HIGHLAND PARK CVS, LLC
1539 CLAVEY RD
HIGHLAND PARK, IL  60035


HIKMA PHARMACEUTICALS USA INC
246 INDUSTRIAL WAY WEST
EATONTOWN, NJ  07724

HILCO VALUATION SERVICES
5 REVERE DRIVE, SUITE 300
ATTN: SANDY KIM
NORTHBROOK, IL  60062

HILTON ORANGE COUNTY/ COSTA MESA
3050 BRISTOL ST
COSTA MESA, CA  92626


HILTON PHOENIX CHANDLER
2929 W FYRE RD
CHANDLER, AZ  85224

HILTON PHOENIX CHANDLER
2929 WEST FRYE RD
CHANDLER, AZ  85224

HISCO
P.O. BOX 890811
CHARLOTTE, NC  28289-0811


HISHAM HAKIM, M.D., M.P.H, P.C
GREYSTONE NEUROLOGY
7500 HUGH DANIEL DR.SUITE 250
BIRMINGHAM, AL  35242

HMO HEALTHKEEPERS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF VIRGINIA
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

HMO HEALTHKEEPERS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402


HMO HEALTHKEEPERS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

HMO HEALTHKEEPERS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

HMO HEALTHKEEPERS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402


HMO HEALTHKEEPERS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

HMO HEALTHKEEPERS INC D/B/A ANTHEM
BLUE CROSS AND BLUE SHIELD OF VIRGINIA
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

HMSA
818 KEEAUMOKU ST
HONOLULU, HI  96814


HOBSON PRIOR
BLUMSHAPIRO CONSULTING
2 BATTERYMARCH PARK
1 PINE HILL DR SUITE 301
QUINCY, MA  02169-7431

HOGAN LOVELLS US LLP
BILL KETTLEWELL
100 HIGH STREET
20TH FLOOR
BOSTON, MA  02110

HOGAN LOVELLS US LLP
PO BOX 75890
BALTIMORE, MD  21275


HOLAVANAHALLI KESHAVA-PRASAD
8741 CASTLE HILL AVE.
LAS VEGAS, NV  89129

HOLLAND & HART LLP
P.O. BOX 17283
DENVER, CO  80217-0283

HOLLAND & KNIGHT LLP
MATT DONOHUE
2300 US BANCORP TOWER
11 SW FIFTH AVENUE
PORTLAND, OR  97204


HOLLAND & KNIGHT LLP
PO BOX 864084
ORLANDO, FL  32886

HOLLY L REDMAN
548 W HORSESHOE AVE
GILBERT, AZ  85233

HOLT TEXAS, LTD
PO BOX 650345
DALLAS, TX  75265-0345

HOME 2 SUITES BY HILTON
2490 W QUEEN CREEK RD
CHANDLER, AZ  85248

HOMETOWN DRUG LLC
718 W LAMPASAS ST
ENNIS, TX  75119

HONEYWELL INTERNATIONAL, INC
PO BOX 70274
CHICAGO, IL  60673

HONG NHUNG THI VO
2946 WHITTINGTON DRIVE
SAN JOSE, CA  95148

HORNG-SHIN J LI
3891 S LAUREL WAY
CHANDLER, AZ  85286

HORNSBY LAW GROUP
1180 W PEACHTREE ST
NW 2220
ATLANTA, GA  30309

HORST UWE KLUEPPELBERG
7508 N 21ST PLACE
PHOENIX, AZ  85020

HOSPICE AND PALLIATIVE NURSES
FOUNDATION
ONE PENN CENTER WEST, SUITE 425
PITTSBURGH, PA  16276

HOTFOOT RECRUITERS
CLOCKTOWER CORP CENTRE
7776 S POINTE PKWY W STE 143
PHOENIX, AZ  85044

HOWARD BENN
25 WEASELDRIFT RD.
LITTLE FALLS, NJ  07424

HOWARD BENN
25 WEASELDRIFT RD.
WOODLAND PARK, NJ  07424

HOWARD COHEN, M.D. P.A.
5701 MAPLE AVE #100
DALLAS, TX  75235

HOWARD COLMAN
4371 ADONIS DR
SALT LAKE CITY, UT  84124

HOWARD HOFFBERG
18 NORRIS RUN CT
REISTERSTOWN, MD  21136

HP
ATTN: DRUG REBATE TEAM
248 CHAPMAN RD. SUITE 100
UNIVERSITY OFFICE PLAZA - BRISTOL BLDG.
NEWARK, DE  19702

HUAGUANG LI
5399 S BEDFORD DR
CHANDLER, AZ  85249

HUGH O'NEILL
17010 KENNEDY CROSSING CT
WILDWOOD, MO  63038

HUGO W. MOSER RESEARCH INSTITUTE AT
KENNEDY KRIEGER, INC
716 NORTH BROADWAY, 3RD FLOOR
ATTN: JEN WILLEN, KENNEDY KRIEGER
INSTITUTE, CLINICAL TRIALS UNIT
BALTIMORE, MD  21205

HUMAM AKBIK
2818 MACKRD
FAIRFIELD, OH  45014

HUMANA
500 W. MAIN STREET
LOUISVILLE, KY  40202

HUNG Q NGUYEN
4433 E GRAND CANYON DR
CHANDLER, AZ  85249

HUNTER ASSOCIATES LABORATORY
11491 SUNSET HILLS RD
RESTON, VA  20190

HUNTON & WILLIAMS LLP
P.O. BOX 405759
ATLANTA, GA  30384-5759

HUNTON ANDREWS KURTH LLP
P.O. BOX 405759
ATLANTA, GA  30384-5759

HYMAN, PHELPS, MCNAMARA P.C.
700 THIRTEENTH STREET, N.W.
SUITE 1200
WASHINGTON, DC  20005

HY-VEE, INC.
5820 WESTOWN PARKWAY
WEST DES MOINES, IA  50266

IAN MILLER
HIPPO KAMPUS ASSOCIATES, PA
3200 SW 60TH CT.
SUITE 302
MIAMI, FL  33155

ICE SYSTEMS, INC
DBA PROXYTRUST
P.O.BOX 11126
HAUPPAUGE, NY  11788-0934

ICG INTERNATIONAL CONSULTING
1551 WINTER SPRINGS BLVD.
WINTER SPRINGS, FL  32708

ICM FRANCE
9 ALLEE ROMAIN ROLLAND BP40121
PO BOX 66600
100 MATSONFORD RD
SAINT-AUBIN-LES-ELBEUF  76410  FRANCE

ICON SCIENTIFIC INC
12613 HIGH MEADOW RD
GAITHERSBURG, MD  20878

ICONS
PO BOX 58487
SALT LAKE CITY, UT  84158

ICS ACCOUNTS-RECEIVABLE
12601 COLLECTIONS CENTER, INC.
CHICAGO, IL  60693

ICU MEDICAL, INC.
951 CALLE AMANECER
SAN CLEMENTE, CA  92673

ID TECHNOLOGY, LLC
PO BOX 74319
CLEVELAND, OH  44193

IDAHO STATE BOARD OF PHARMACY
ATTN: NICOLE CHOPSKI, EXE. DIRECTOR
PO BOX 83720
BOISE, ID  83720-0067

IDEA SOURCE INC.
131 W. 1ST ST.
MESA, AZ  85201

IDSA
C/O IDWEEK EXHIBITS
1300 WILSON BLVD SUITE 300
ARLINGTON, VA  22209

IFRAN MIRZA
127 SCOTT COURT
WESTMONT, IL  60559

IHENACHO ALOZIE UKEGBU
55 WILLIAM STREET
VALLEY STREAM, NY  11580

IHSC, LLC
8 HUNTINGTON STREET, SUITE 290
SHELTON, CT  06484

IIT RESEARCH INSTITUTE
10 WEST 35TH ST
CHICAGO, IL  60616

IJAZ MAHMOOD
222 EAST WITHERSPOON ST
UNIT 2000
LOUISVILLE, KY  40202

ILLINOIS SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S. SECOND ST., RM. 350
SPRINGFIELD, IL  62756

ILLINOIS STATE BOARD OF PHARMACY
ATTN: ROBERT GERTON, PHARMACY BRD
LIAISON
320 W WASHINGTON, 3RD FLOOR
SPRINGFIELD, IL  62786

ILLINOIS UNION INSURANCE COMPANY
(CHUBB)
436 WALNUT STREET
PHILADELPHIA, PA  19106

ILLOWA RIVERBEND CHAPTER OF ONS
ATTN: SHERRI BEYER
13 DOUGLAS WAY
ELDRIDGE, IA  52748

IMA LIFE NORTH AMERICA INC
2175 MILITARY ROAD
TONAWANDA, NY  14150

IMA NORTH AMERICA, INC.
7 NEW LANCASTER RD
LEOMINSTER, MA  01453

IMAGENET CONSULTING LLC
913 NORTH BROADWAY AVE
OKLAHOMA CITY, OK  73102

IMPAX LABORATORIES, INC.
100 SOMERSET CORPORATE CENTER
STE 3000
BRIDGEWATER, NJ  08807

IMPRINT PUBLICATION SCIENCE
P.O. 751729
CHARLOTTE, NC  28275

IMS AG
DORFPLATZ 4
CHAM  6330
SWITZERLAND

IMS EXPERTSERVICES
4400 BAYOU BLVD. SUITE6
PENSACOLA, FL  32503

IMS HEALTH, INC.
PO BOX 8500-4290
PHILADELPHIA, PA  19178-4290

IMS HEALTH, INC.
PO BOX 8500-784290
PHILADELPHIA, PA  19178-4290

INC RESEARCH TORONTO, INC
720 KING ST. WEST
7TH FLOOR
TOTONTO, ON  M5V 2T3
CANADA

INCOMM CONFERENCING INC
208 HARRISTOWN RD
GLEN ROCK, NJ  07452

INDENA USA INC
601 UNION ST
SUITE 330
SEATTLE, WA  98101

INDIANA BOARD OF PHARMACY
ATTN: DARREN COVINGTON, DIRECTOR
402 W WASHINGTON ST, ROOM W072
INDIANAPOLIS, IN  46204-2739

INDIANA DEPT OF REVENUE
PO BOX 7228
INDIANAPOLIS, IN 46207-7228

INDIANA MEDICAID DRUG REBATES
STATE OF INDIANA REBATES
26593 NETWORK PLACE
CHICAGO, IL 60673-1265

INDIVIOR INC
GLOBAL HEADQUARTERS
INDIVIOR INC
NORTH CHESTERFIELD, VA

INDRANI DESHPANDE
4909 WEST JOSHUA BOULEVARD
2134
CHANDLER, AZ 85226

INDUSTRIAL CONTAINER & SUPPLY
P.O. BOX 26668
SALT LAKE CITY, UT 84126-0668

INDUSTRIAL HEALTH AND SAFETY CONSUL,
INC
8 HUNTINGTON STREET, SUITE 290
SHELTON, CT 06484

INDUSTRIAL HEALTH AND SAFETY
CONSULTANTS INC
ATTN CHANDRA DEEDS GIOIELLO, VP
8 HUNTINGTON ST, STE 290
SHELTON, CT 06484

INDY HEMATOLOGY EDUCATION, INC
DIRECTOR OF OPERATIONS
567 BOLDERWOOD LN
CARMEL, IN 46032

INERT CORPORATION
ONE INDUSTRIAL WAY
AMESBURY, MA 01913

INHANCE TECHNOLOGIES LLC
16223 PARK ROW, SUITE 100
HOUSTON, TX 77084

INKE SA
AREA INDUSTRIAL DEL LLOBREGAT
C/ARGENT 1
CASTELLBISBAL
BARCELONA 08755 SPAIN

INMARK, LLC
PO BOX 536888
ATLANTA, GA 30353-6888

INNOVASYSTEMS INC
1245 N CHURCH ST
UNIT 6
MOORESTOWN, NJ 08057

INNOVATIVE TECHNOLOGY
ONE INDUSTRIAL WAY
AMESBURY, MA 01913

INNOVATIX LLC
555 W 57TH ST, SUITE 1201
NEW YORK, NY 10019

INOVA PHARMACEUTICALS (SINGAPORE)
PTE LTD
ATTN ANDREW DAVIS, CHIEF BD/M&A
OFFICER
10 EUNOS ROAD 8
#08-02 NORTH TOWER
SINGAPORE POST CENTRE 408600
SINGAPORE

INSIGHTGLOBAL
PO BOX 198226
ATLANTA, GA 30384-8226

IN-SITE COMMUNICATIONS INC
211 EAST 70TH STREET
SUITE 30G
NEW YORK, NY 10021

INSOURCE, INC
9500 S DADELAND BLVD.
FOURTH FLOOR
MIAMI, FL 33156

INSTITUE OF PAIN MANAGEMENT
EDUCATIONAL AND RESEARCH
4243 SUNBEAM ROAD SUITE 3
JACKSONVILLE, FL 32257

INSTRUMART
35 GREEN MOUNTAIN DR.
SOUTH BURLINGTON, VT 05403

INSTRUMENT AND VALVE SERVICES
8200 MARKET BLVD MSPJ 15
CHANHASSEN, MN 55317

INSYS DEVELOPEMENT COMPANY
ARIZONA CORPORATE OFFICES
1333 S SPECTRUM BLVD #100
CHANDLER, AZ 85286

INSYS MANUFACTURING
2700 OAKMONT DR
ROUND ROCK, TX 78665

INSYS THERAPEUTICS, INC.
1333 S CHANDLER BLVD
#100
CHANDLER, AZ 85286

INTALERE INC
ATTN LARRY J KOESTERER, DIR
TWO CITYPLACE DR, STE 400
ST LOUIS, MO 63141

INTALERE, INC. FORMERLY KNOWN AS
AMERINET
ATTN LARRY J KOESTERER, DIR
TWO CITYPLACE DR, STE 400
ST LOUIS, MO 63141

INTEGRATED COMMERCIALIZATION
SOLUTIONS INC
ATTN EVP & GENERAL MANAGER
3101 GAYLORD PKWY
FRISCO, TX 75034

INTEGRATED COMMERCIALIZATION
SOLUTIONS INC
C/O AMERISOURCEBERGEN SPECIALTY
GROUP INC
ATTN GENERAL COUNSEL, 1N-E186
3101 GAYLORD PKWY
FRISCO, TX 75034

INTEGRATED PROCESS ENGINEERS &
CONSTRUCTORS, INC.
1901 ALLEN DR
FORT ATKINSON, WI 53538

INTEGRICHAIN DYNAMIC NEXTGEN
ANALYTICS (DNA)
ATTN CFO
100 CANAL POINTE BLVD
PRINCETON, NJ  08540

INTEGRICHAIN, INC
1628 JFK BLVD
8 PENN CENTER
SUITE 300
PHILADELPHIA, PA  19103

INTEGRICHAIN INC
1628 JFK BLVD
8 PENN CENTER
SUITE 300
PHILADELPHIA, PA  19103

INTEGRICHAIN INC
ATTN CFO
100 CANAL POINTE BLVD
PRINCETON, NJ  08540

INTENTIONALLY GIFTD LLC
2228 BLAKE ST
STE 100
DENVER, CO  80205

INTERCHEM CORPORATION
PO BOX 1579
PARAMUS, NJ  07652-1567

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICES
KANSAS CITY, MO  64999-0202

INTERNAL REVENUE SERVICE
OGDEN, UT  84201

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL FIDELITY INSURANCE
COMPANY
2999 OAK ROAD, SUITE 820
WALNUT, CA  94597

INTERNATIONAL FIDELITY INSURANCE
COMPANY
ONE NEWARK CENTER, 20TH FLOOR
NEWARK, NJ  07102-5207

INTERNET ESCROW SERVICES
180 MONTGOMERY ST, SUITE 650
SAN FRANCISCO, CA  94104

INTERSTATE GLASS LLC
1137 WEST GRANT ST
PHOENIX, AZ  85007

INTERTECH FLOORING
1106 SMITH RD
SUITE 100
AUSTIN, TX  78721

INTER-TECH SUPPLIES, INC.
802 E. FAIRMONT ST.
ALLENTOWN, PA  18109

INVAGEN PHARMACEUTICALS INC
ATTN NIKHIL LALWANI, CEO
7 OSER AVE
HAUPPAUGE, NY  11788

INVESHARE, INC.
4501 NORTH POINT PKWY
SUITE 325
ALPHARETTA, GA  30022

IOWA BOARD OF PHARMACY
ATTN: ANDREW FUNK, PHARMD
400 SW 8TH ST, SUITE E
DES MOINES, IA  50309-4688

IPSA SECURITY SERVICES, LLC
2700 N CENTRAL AVENUE
SUITE 370
PHOENIX, AZ  85004

IQVIA INC
ATTN ANDREW G LONG, CFO
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
ATTN KEN MITCHELL
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
ATTN KENNETH MITCHELL
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
ATTN LAW DEPT & CONTRACTS ADMIN
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
ATTN SAMANTHA PRESLEY
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
F/K/A QUINTILES IMS INC
ATTN BARBARA SOMLO
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
F/K/A QUINTILES IMS INC
ATTN LAW DEPT & CONTRACTS ADMIN
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
F/K/A QUINTILES IMS INC
ATTN LEGAL DEPT
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
F/K/A QUINTILES IMS INC
ATTN MATT SMALLEY
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
F/K/A QUINTILES IMS INC
ATTN SAAM NAGHSHINEH
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IQVIA INC
F/K/A QUINTILES IMS INC
C/O AMERICAN MEDICAL ASSOC; GEN
COUNSEL
AMA PLAZA, 330 N WABASH AVE, STE 39300
CHICAGO, IL  60611-5885

IQVIA INC
F/K/A QUINTILES IMS INC
C/O AMERICAN MEDICAL ASSOC; GEN
COUNSEL
AMA PLAZA, 330 N WABASH AVE, STE 39300
CHICAGO, IL  60654

IQVIA INC
PO BOX 8500-784290
PHILADELPHIA, PA  19178-4290

IQVIA RDS INC (FKA QUINTILES, INC.)
P.O. BOX 601070
CHARLOTTE, NC  28260-1070

IRFAN JAWED MD PLLC
1149 RYMERS SWITCH LN
FRIENDSWOOD, TX  77546

IRON MOUNTAIN
P.O. BOX 601002
PASADENA, CA  91189-1002

IRONSHORE SPECIALITY INSURANCE
COMPANY
75 FEDERAL STREET
SUITE 500
BOSTON, MA  02110

IRONSHORE SPECIALTY INSURANCE
COMPANY
75 FEDERAL STREET
SUITE 500
BOSTON, MA  02110

IRVINE PHARMACEUTICAL SERVICES
10 VANDERBILT
IRVINE, CA  92618

IRVINE SCIENTIFIC SALES CO. INC.
1830 E WARNER AVENUE
SANTA ANA, CA  92705

ISABEL ARRILLAGA
45 RUTLEDGE RD
BELMONT, MA  02478

ISM
10824 SE OAK ST 409
MILWAUKIE, OR  97222

ISM
10824 SE OAK ST 409
PORTLAND, OR  97222

ISRA SAEED
70 PINTO LN
NOVATO, CA  94947

ISSUETRAK
6160 KEMPSVILLE CIRCLE
SUITE 101B
NORFOLK, VA  23502

IVEK CORPORATION
10 FAIRBANKS RD
NORTH SPRINGFIELD, VT  05150

J&D LABORATORIES, INC
2710 PROGRESS ST
VISTA, CA  92083

J. M. SMITH CORP
101 WEST SAINT JOHN STREET
SUITE 305
SPARTANBURG, SC  29306

J.M. BLANCO, INC.
D ST. LOT 21 AMELIA INDUSTRIAL PARK
GUAYNABO, PR  00965

J.M. SMITH CORPORATION D/B/A SMITH
DRUG COMPANY
101 WEST SAINT JOHN STREET
SUITE 305
SPARTANBURG, SC  29306

J.M. SMITH CORPORATION
101 WEST SAINT JOHN STREET
SUITE 305
SPARTANBURG, SC  29306

J.M.P. ENTERTAINMENT SERVICES, INC.
17123 E HILLCREST DR
FOUNTAIN HILLS, AZ  85268

JABURGWILK, P.C.
3200 N CENTRAL AVE , 20TH FLOOR
PHOENIX, AZ  85012

JACK M. GOLOFF
MEDICAL HELP FACMILY PRACTICE
2151 E COMMERCIAL BLVD, STE 20
SUITE 204
FORT LAUDERDALE, FL  33308

JACK THOMPSON
5602 CAPRICE DR
AUSTIN, TX  78731

JACK W AUGUSTY
852 MORRILL LANE
ELBURN, IL  60119

JACKIE PARR
811 N. CATALINA AVE
UNIT 1020
REDONDO BEACH, CA  90277

JACKSON WALKER
PO BOX 130989
DALLAS, TX  75313

JACOBO MINTZER
3203 MARSHALL BLVD
SULLIVANS ISLAND, SC  29482

JACOBS ENGINEERING GROUP INC
C/O BANK OF AMERICA
800 MARKET ST
LOCKBOX 18713F
SAINT LOUIS, MO  63150

JACQUELINE CAROLINE GUAGENTI
2517 WELLESLEY DRIVE
UPPER ARLINGTON, OH  43221

JACQUELINE DAY
135 E. ELLIS DRIVE
TEMPE, AZ 85282

JACQUELINE SPACE
1134 HADDRELL POINT
LEXINGTON, KY 40509

JACQUELINE NGWENYI
1105 STONE RIDGE CIRCLE
HELMETTA, NJ 08828

JADA M YOUNG
1027 W ENID AVE
MESA, AZ 85210

JAFFER AJANI
3927 VILLANOVA ST
HOUSTON, TX 77005

JAHAN IMANI MD PC
INTERMOUNTAIN NEUROLOGY
PO BOX 9519
OGDEN, UT 84409

JAIMI TRUNICK
2880 SAN ANTONIO DR.
WALNUT CREEK, CA 94598

JAMES A WOOD
8911 ANCHORAGE DRIVE
INDIANAPOLIS, IN 46236

JAMES BARMONDE
78 E STREET
SALT LAKE CITY, UT 84103

JAMES D SCOTT
12115 VALLEYHEART DR #3
STUDIO CITY, CA 91604

JAMES DADDIO
5916 MEADOW DRIVE
OREFIELD, PA 18069

JAMES DEWEY THACKER JR
185 CHATEAU DR
SUITE 302
HUNTSVILLE, AL 35801

JAMES E DOROZ
2832 E CAMELLIA DRIVE
GILBERT, AZ 85296

JAMES EDWARD LAFONTAINE JR
29 NIAGRA ST
MILLER PLACE, NY 11764

JAMES ELLISON
124 SPICE MILL LN
WILMINGTON, DE 19808

JAMES HILL
2464 TAYLOR RD
SUITE 138
GROVER, MO 63040

JAMES J. OTTING
2235 WILLIOW POND BLVD.
SYLVANIA, OH 43560

JAMES L FERRARA
1470 MADISON AVE
6TH FL ROOM S6-110
NEW YORK, NY 10029

JAMES LEE SCHAUB
410 ASHMOORE CIRCLE WEST
POWELL, OH 43065

JAMES M HAMILTON
640 CARLY ANN LANE
LEANDER, TX 78641

JAMES N. LUCKETT
1133 NE 17TH TERRACE
FORT LAUDERDALE, FL 33304

JAMES OLIVER DE GHETTO
68 BEVERLY ROAD
CHESTER, NY 10918

JAMES P MITCHELL
2604 MANOR ROAD
114
AUSTIN, TX 78722

JAMES RHO, MD
31190 SUTHERLAND DR.
REDLANDS, CA 92373

JAMES VINCENT BASSETT
2700 NORTH A W GRIMES BLVD
APT 735
ROUND ROCK, TX 78665

JAMES WAKEFIELD
1131 N QUAIL LN
GILBERT, AZ 85233

JAMIE FORD
619 SIDE RD.
COSBY, TN 37722

JAMIE S. ROGERS
5290 BIG ISLAND DRIVE
#1416
JACKSONVILLE, FL 32246

JAMILA SADAT
575 6TH AVE APT 907
SAN DIEGO, CA 92101

JAMS, INC
TWO EMBARCADERO CENTER
SUITE 1500
SAN FRANCISCO, CA 94111

JANELLE K GROSS
2540 VISTA DEL SOL
LA VERNE, CA  91750

JANET BUDOMO
7 SUNSET VIEW
ASHEVILLE, NC  28804

JANET DANIELSEN
225 W PALOMINO DRIVE
TEMPE, AZ  85284

JANET RADER
ATTN: JANET RADER
8701 WATERTOWN PLANK RD
MILWAUKEE, WI  53226

JANICE L FORSTER
333 MAPLE AVE
PITTSBURGH, PA  15218

JANICE WOERNER
136 WILCOX COURT
MATAWAN, NJ  07747

JANINE M EGAN
20 PALM STREET
LINDENHURST, NY  11757

JAN-PRO OF AUSTIN
1016 LA POSADA DRIVE
SUITE 295
AUSTIN, TX  78752

JANSEN PHARMACEUTICA INC N/K/A JANSSEN
PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSEN PHARMACEUTICA INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PARMACEUTICA INC N/K/A
JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHAMACEUTICA, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHAMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHAMRACEUTICA INC N/K/A
JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA A/K/A JANSSEN
PHARMACEUTICALS
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC A/K/A
JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC D/B/A
JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC F/K/A
JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC N/K/A
JANSSEN PHARMACEURICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC N/K/A
JANSSEN PHARMACEUTICA INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC N/K/A
JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC N/K/A
JANSSEN PHARMACEUTICALS
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC NKA
JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC NOW
KNOWN AS JANSSEN PHARMACEUTICALS
INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC OTHER
JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC OTHER
NORAMCO INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC, N/K/A
JANNSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. (OTHER
JANSSEN PHARMACEUTICALS INC)
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. ALSO
KNOWN ASJANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. DOING
BUSINESS AS JANSSEN PHARMACEUTICALS
INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. N/K/A
JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. N/K/A
JANSSEN PHARMACEUTICALS, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. NOW
KNOWN AS JANSSEN PHARMACEUTICALS
INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. NOW
KNOWN AS JANSSEN PHARMACEUTICALS,
INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. NOW
KNOWN ASJANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. NOW
KNOWN ASJANSSEN PHARMACEUTICALS
INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. NOW
KNOWN ASJANSSEN PHARMACEUTICALS,
INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. NOW
KNOWN ASJANSSEN PHARMACEUTICALS,
INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. NOW
KNOWN ASJANSSEN PHARMACEUTICALS,
INC..
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC. OTHER
JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC.
OTHERJANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC.
OTHERJANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC.
OTHERJANSSEN PHARMACEUTICALS, INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC N/K/A
JANSSEN PHARMACEUTICALS, INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC. N/K/A
JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC. N/K/A
JANSSEN PHARMACEUTICALS, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC. NOW
KNOWN AS JANSSEN PHARMACEUTICALS,
INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC. OTHER
JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICA, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICAL INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICAL INC. (N/K/A
JANSSEN PHARMACEUTICALS INC.)
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICAL INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICAL, INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC F/K/A
JANSSEN PHARMACEUTICA INC F/K/A
ORTHO MCNEIL JANSSEN
PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC N/K/A
JANSSEN PHARMACEUTICA INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC N/K/A
JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC. OTHER
JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS, INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICALS, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMACEUTICSALS
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMECUTICA INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMECUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JANSSEN PHARMECUTICALS, INC.
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JASON BERGSBAKEN
1613 SAVANNAH WAY
WAUNAKEE, WI  53597

JASON BERGSNAKEN
1613 SAVANNAH WAY
WAUNAKEE, WI  53597

JASON DUCORSKY
1419 SPRUCE ST
APT 2R
PHILADELPHIA, PA  19102

JASON GROSSMAN
20 CASSANDRA COURT
MONROE TOWNSHIP, NJ  08831

JASON J GOROLIS
819 WEST MARKET STREET
SCRANTON, PA  18508

JASON ORIN MARCUM
3730 S MILL AVE
APT E201
TEMPE, AZ  85282

JASON RUBIN
17 ROBBIE ROAD
CORTLANDT MANOR, NY  10567

JASON SALGANICK
145 N COUNTRY CLUB DR
PHOENIX, AZ  85014

JASPREET ARORA
2012 AUGUST JAKE DR
LEANDER, TX  78641

JASSEN PHARMACEUTICALS INC
1000 U.S. ROUTE 202 SOUTH
RARITAN, NJ  08869

JAUMEL E FARLEY
913 SOUTH DESERT PALM AVE
BROKEN ARROW, OK  74012

JAVELINA PLUMBING
PO BOX 11424
SCOTTSDALE, AZ  85271

JAVIER ERNESTO GONZALEZ-COMPTE
2717 S LAMAR BLVD
APT 149
AUSTIN, TX  78704

JAY KRIPPES
21031 MONISHA
LAKE FOREST, CA  92630

JAYSON A HYMES
2301 BENEDICT CYN DR.
BEVERLY HILLS, CA  90210

JAYSON A HYMES
ATTN: JASON HYMES
6810 NOBEL AVE, STE 105
BEVERLY HILLS, CA  90210

JAYSON A HYMES
ATTN: JASON HYMES
6810 NOBEL AVE, STE 105
VAN NUYS, CA  90210

JAYSON HYMES
11216 NW 96TH ST
YUKON, OK  73099

JEANNINE BRANT
26541 N BRIDGER DR
BILLINGS, MT  59102

JEFF B LEISCHNER
9555 S EVERETT WAY
LITTLETON, CO  80127

JEFF CARROL
556 STONERIDGE DR
SAN LUIS OBISPO, CA  93401

JEFF GUDIN MD (DON'T USE)
13 GLEN DR.
NANUET, NY  10954

JEFF PEARLMAN
1420 B RIVER RD
EDGEWATER, NJ  07020

JEFF WILES
632 WILTSHIRE DR
HUTTO, TX  78634

JEFFERY DOUGLAS ADAIR
3029 RISINGER DR.
SHREVEPORT, LA  71119

JEFFERY GOLDSTEIN
90 BARNARD RD
NEW ROCHELLE, NY  10801

JEFFERY KESTEN, M.D.
1941 BALDY LN.
EVERGREEN, CO  80439

JEFFREY A KLEIN
1761 E WINDSONG DR
PHOENIX, AZ  85048

JEFFREY BENEDETTO
22 GREEN RIDGE ROAD
YARDLEY, PA  19067

JEFFREY BUCHHALTER
13030 N. 17TH PLACE
PHOENIX, AZ  85022

JEFFREY DAVID CLARKE
5318 N TORNO CT
LITCHFIELD PARK, AZ  85340

JEFFREY GUDIN MD (DO NOT USE)
13 GLEN DRIVE
NANUET, NY  10954

JEFFREY GUDIN MD
13 GLEN DRIVE
BARDONIA, NY  10954

JEFFREY GUDIN MD
13 GLEN DRIVE
NANUET, NY  10954

JEFFREY I KAUFMAN
18 ALBANY STREET
SARATOGA SPRINGS, NY  12866

JEFFREY K WILLIAMS
3206 RIDGE VIEW COURT
APT 103
WOODBRIDGE, VA  22192

JEFFREY N VAN HORN
3494 W GOSHEN DRIVE
TUCSON, AZ  85741

JEFFREY R. LEVENSON
14248 MARK  DRIVE
LARGO, FL  33774

JEFFREY RYAN CLAPP
8202 HEATHFIELD DRIVE
RALEIGH, NC  27615

JEFFREY SCOTT HARWARD
696 E RUNAWAY BAY PL
CHANDLER, AZ  85249

JEFFREY SHUPP
306 K STREET, SE
WASHINGTON, DC  20003

JEFFREY VAN HORN
5404 E CORTLAND BLVD #186
FLAGSTAFF, AZ  86004

JEFFREY WEFEL
2145 SOUTHGATE BLVD
HOUSTON, TX  77030

JENNA GROSSHANS
3550 E OREGON AVE
PHOENIX, AZ  85018

JENNIE R. MINNICK
10 INDIAN BIRCH RD
BLACKWOOD, NJ  08012

JENNIE R. MINNICK
10 INDIAN BIRCH RD
TURNERSVILLE, NJ 08012

JENNIFER BOWERS HUFFMAN
8663 LAKE VILLAGE CIRCLE
KNOXVILLE, TN 37938

JENNIFER C. MENES
16638 S. MOUNTAIN STONE TRAIL
PHOENIX, AZ 85048

JENNIFER C. MENES
16638 S. MOUNTAIN STONE TRIAL
PHOENIX, AZ 85048

JENNIFER CONFORTI
8160 ROUTT COURT
COLORADO SPRINGS, CO 80919

JENNIFER ELLIS
640 W BARRY AVE #401
CHICAGO, IL 60657

JENNIFER HARPER WORKMAN
153 SUSAN LANE
WAYNESBORO, TN 38485

JENNIFER JANE HUTCHENS
157 OLD DANVILLE ROAD
LANCASTER, KY 40444

JENNIFER JEANNINE SCHERER
5503 THORNBRIAR LANE
FORT WAYNE, IN 46835

JENNIFER SAPIRO
4848 N GOLDWATER BLVD
APT 2123
SCOTTSDALE, AZ 85251

JENNIFER SEILER
3930 WOOD BRIDGE RD
COLUMBUS, OH 43220

JENNIFER VASSIL MONTGOMERY
10184 SPRING IVY LN
MECHANICSVILLE, VA 23116

JENNIFER W NEAL
110 SHORE LINE DRIVE
MADISON, MS 39110

JENNIFER WILMOTH
611 MALLARD LANDING BLVD
CLEMMONS, NC 27012

JEREMY R HERRERA
3401 W PARMER LANE
APT 1124
AUSTIN, TX 78727

JERI L. ASHLEY
3239 RUSKIN RD
MEMPHIS, TN 38134

JEROME CASSELL
404 RIDGE RD
MIDDLETON, NH 03887

JEROME CASSELL
404 RIDGE RD
UNION, NH 03887

JEROME JULIAN GROVE
86 E. COUNTRY CLUB DR
PHOENIX, AZ 85014

JERRY DUANE UMBAUGH
22750 S 214TH CT
QUEEN CREEK, AZ 85142

JERRY VANCE
ATTN: JERRY VANCE
4815 E ELMWOOD ST
MESA, AZ 85205

JERSEY INSTITUTE OF
NEUROSCIENCE
ATTN: MANISH SINGH
12 VILLAGE DRIVE
CAPE MAY COURT HOUSE, NJ 08210

JESS D. SALINAS JR.
413 TERRAVISTA PL.
OVIEDO, FL 32765

JESSICA CHAVEZ
3826 W. DARROW ST.
PHOENIX, AZ 85041

JESSICA F DENABURG
331 BUCKTHORN CIRCLE
COVINGTON, LA 70433

JESSICA MA PENG
2475 W PECOS RD
APT 1024
CHANDLER, AZ 85224

JESSICA PENG
19W235 GLOUCESTER WAY N.
OAK BROOK, IL 60523

JESSICA RASHAD MORRIS PETER
4110 EAST ASHURST DRIVE
PHOENIX, AZ 85048

JESSICA SOUSA
9 W CANYON ROCK RD
SAN TAN VALLEY, AZ 85143

JESSICA V FAIRHURST
4362 E TORREY PINES LANE
CHANDLER, AZ 85249

JILEENA D MEHTA
9296 N 103RD PL
SCOTTSDALE, AZ 85258

JIM BROATCH
ATTN: JIM BROATCH
99 CHERRY ST
MILFORD, CT 06460

JIM MITCHELL
2604 MANOR RD. #114
AUSTIN, TX 78722

JIM RETZKE
8 BAKER CT
LEBANON, TN 37087

JIMMY CLARK
317 WIMBLEDON COURT
MACON, GA 31211

JIMMY J GARCIA
2816 E 22ND STREET
AUSTIN, TX 78722

JIMMY M HENRY
7200 TALANTH PLACE
NEW ALBANY, OH 43054

JIN YU
727 E PORTLAND ST.
APT 11
PHOENIX, AZ 85006

J-KEM SCIENTIFIC INC
6970 OLIVE BLVD
SAINT LOUIS, MO 63130

JM BLANCO,INC.
D ST. LOT 21 AMELIA INDUSTRIAL PARK
GUAYNABO, PR 00965

JM CANTY INC
DEPT 514
PO BOX 8000
BUFFALO, NY 14267

JM SMITH CORP
101 WEST SAINT JOHN STREET
SUITE 305
SPARTANBURG, SC 29306

JM SMITH CORP.
101 WEST SAINT JOHN STREET
SUITE 305
SPARTANBURG, SC 29306

JM SMITH CORPORATION D/B/A SMITH DRUG
COMPANY
101 WEST SAINT JOHN STREET
SUITE 305
SPARTANBURG, SC 29306

JM SMITH CORPORATION
101 WEST SAINT JOHN STREET
SUITE 305
SPARTANBURG, SC 29306

JMBM LLP
LOCKBOX FILE 1263
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1263

JMEG ELECTRICAL CONTRACTORS
13995 DIPLOMAT DR.
SUITE 400
DALLAS, TX 75234

JMP SECURITIES LLC
ATTN DAVID KELLMAN, MANAGING DIR
600 MONTGOMERY ST, STE 1100
SAN FRANCISCO, CA 94111

JOAN C SWEENEY
8 SWART TERRACE
NASHUA, NH 03064

JOAN WALKER
OF OKLAHOMA HEALTH SCIENCES CENTER
ATTN: JOAN WALKER
PO BOX 26901, SCB 223
OKLAHOMA CITY, OK 73126

JOANN LIU
810 SEDGEFIELD ST.
DURHAM, NC 27705

JOANNA STANKIEWICZ
4262 W. HARRINGTON
CHICAGO, IL 60646

JOANNE C SMITH
6125 KENNETH WAY
AUBURN, CA 95602

JOCELYN LYNNE BUSH, M.D. LLC
7560 CHABLIS CIRCLE
INDIANAPOLIS, IN 46278

JODI M STRINGER
9494 E REDFIELD ROAD
UNIT 1001
SCOTTSDALE, AZ 85260

JODIE BERRY
6938 DESSERT INN TERRACE
LAKE WORTH, FL 33463

JOE CIAFFONI
55 GOODNOW ROAD
SUDBURY, MA 01776

JOEL ANDREW MOERER
5373 N. MITCHUM AVE
MERIDIAN, ID 83646

JOEL HECHT
7027 KENTWOOD CT
LOS ANGELES, CA 90045

JOELE FRANK, WILKINSON BRIMMER
KATCHER
622 THIRD AVENUE
NEW YORK, NY 10017

JOHN A. HATHEWAY
ATTN: JOHN HATHEWAY
421 W RIVERSIDE AVE, STE 900
SPOKANE, WA  99201

JOHN BJORKLUND
16025 S. 50TH STREET
#2052
PHOENIX, AZ  85048

JOHN BROWN
ATTN: JERRY VANCE
4815 E ELMWOOD ST
MESA, AZ  85205

JOHN BURWELL GARVEY MEDIATION AND
ARBITRATION SERVICES
P.O. BOX 935
NEW LONDON, NH  03257

JOHN CRANE, INC.
24929 NETWORK PLACE
CHICAGO, IL  60673

JOHN D. CONROY JR DO FACP
C/O CENTRAL PA HEMATOLOGY
MEDICAL ONCOLOGY ASSOC
50 N. 12TH ST UPPER LEVEL
LEMOYNE, PA  17043

JOHN DE GROOT
3722 SUNSET BLVD
HOUSTON, TX  77005

JOHN E LEVINE
316 E 92ND STREET
APT 4FE
NEW YORK, NY  10128

JOHN F ALEPIN
10196 MORNINGSTAR AVE
BROOKSVILLE, FL  34601

JOHN F. KERRIGAN
2302 E BETHANY HOME RD
PHOENIX, AZ  85016

JOHN F. PEPPIN, DO, PC
C/O COCO AND ERMELS
ATTN: MARTY ERMELS925 9TH ST.
WEST DES MOINES, IA  50265

JOHN G LAY
DBA GMP TRAINING ON LINE
18305 DAJANA AVE
LAND O LAKES, FL  34638

JOHN H WHITENACK
9001 AMBERGLEN BLVD
#9302
AUSTIN, TX  78729

JOHN HARLOW
6 DORANNE LANE
MIDDLETOWN, NJ  07748

JOHN HOFMANN
11585 WILDWOOD SPRINGS DR
ROSWELL, GA  30075

JOHN J HAUMESSER
173 SIEBERT RD
LANCASTER, NY  14086

JOHN KAPOOR
6610 N 29TH PLACE
PHOENIX, AZ  85016

JOHN KELLY M.D.
PO BOX 17778
FT MITCHELL, KY  41017

JOHN L WALLACE
110 BLOOR STREET WEST SUITE 906
TORONTO, ON  M5S 2W7
CANADA

JOHN M CACCIATORE
1983 MERCER WAY
EASTON, PA  18040

JOHN M. HOLLIMAN III
4301 E. KEIM DRIVE
PARADISE VALLEY, AZ  85253

JOHN MILES
1540 APPLING CARE LN
STE 105
CORDOVA, TN  38016

JOHN N DALTON
5469 SAFE HARBOR WAY
VIRGINIA BEACH, VA  23462

JOHN N KAPOOR 1994 A ANNUITY TRUST
C/O EJ FINANCIAL ENTERPRISES
100 N FIELD DRIVE
STE 150
LAKE FOREST, IL  60045

JOHN N KAPOOR 1994-A ANNUITY TRUST
C/O EJ FINANCIAL ENTERPRISES
100 N FIELD DRIVE
STE 150
LAKE FOREST, IL  60045

JOHN N KAPOOR 1999 DESCENDANTS TRUST
C/O EJ FINANCIAL ENTERPRISES
100 N FIELD DRIVE
STE 150
LAKE FOREST, IL  60045

JOHN NOVAK
8590 E. NICHOLS AVE.
CENTENNIAL, CO  80112

JOHN NOVAK
8590 E. NICHOLS AVE.
ENGLEWOOD, CO  80112

JOHN PAUL HOFMANN
215 NORTH NEW JERSEY STREET
#C
INDIANAPOLIS, IN  46204

JOHN PETER COASH
7201 HENSCH NE
ALBUQUERQUE, NM  87109

JOHN ROACHE
7703 FLOYD CARL DR
SAN ANTONIO, TX  78229-3900

JOHN TYLER
ATTN: JOHN TYLER
3910 S CAREFREE CIR, STE C
COLORADO SPRINGS, CO  80917

JOHNATHAN DAVID JASTER
6307 NAVARRO CREEK RD
DEL VALLE, TX  78617

JOHNS HOPKINS UNIVERSITY, THE
ATTN ANN SCHEIMANN, MD, MBA, CMSC 2-116
600 N WOLFE ST
BALTIMORE, MD  21287

JOHNS HOPKINS UNIVERSITY, THE
ATTN MICHAEL B. AMEY, SR ASSOCIATE
DEAN, RESEARCH AFFAIRS
733 NORTH BROADWAY, STE 117
BALTIMORE, MD  21205

JOHNS HOPKINS UNIVERSITY, THE
SOM OFFICE OF RESEARCH ADMIN
ATTN MONT BROWNIEE, III, DIRECTOR
733 N BROADWAY, STE 117
BALTIMORE, MD  21205

JOHNSON & JOHNSON FORMERLY KNOWN
AS ACTAVIS PLC
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JOHNSON & JOHNSON
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JOHNSON & JOHNSON, INC.
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JOHNSON & JOHNSON, JANNSEN
PHARMACEUTICALS, INC
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JOHNSON AND JOHNSON
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JOHNSON MATTHEY INC
ATTN GENERAL COUNSEL
435 DEVON PARK DR, STE 600
WAYNE, PA  19087

JOHNSON MATTHEY INC
ATTN LYSA RYNE, REGULATORY
2003 NOLTE DRIVE
WEST DEPTFORD, NJ  08093

JOHNSON MATTHEY INC
ATTN PRESIDENT
435 DEVON PARK DR, STE 600
WAYNE, PA  19087

JOHNSON MATTHEY INC
ATTN ROD SHIMA, QUALITY ASSURANCE
2003 NOLTE DRIVE
WEST DEPTFORD, NJ  08093

JOHNSON MATTHEY INC
ATTN SHAWN CUMISKY, QUALITY CONTROL
2003 NOLTE DRIVE
WEST DEPTFORD, NJ  08093

JOHNSON MATTHEY, INC.
P.O. BOX 88848 DEPT 120
CHICAGO, IL  60695-1848

JOHSON & JOHNSON
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JOHSON & JOHSON
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK, NJ  08933

JON STRASSER
725 FOXDALE RD
WILMINGTON, DE  19803

JONAS LIEPONIS
1526 N HALSTED ST.
SUITE E
CHICAGO, IL  60642

JONATHAN ASIF ABBAS
4019 N 44TH PL
PHOENIX, AZ  85018

JONATHAN COOMBS
6425 EAST PARKVIEW DRIVE
SCOTTSDALE, AZ  85257

JONATHAN D MAHAFFEY
56 1/2 SOUTH BATTERY
CHARLESTON, SC  29401

JONATHAN E MARTIN
1234 BRASHEAR LN
CEDAR PARK, TX  78613

JONATHAN HEMBREE
2221 E STACEY RD
GILBERT, AZ  85298

JONATHAN R VAN NESS
1925 S. CORONADO RD
#2166
GILBERT, AZ  85295

JONATHAN ROPER
14 FORTUNE CT.
COMMACK, NY  11725

JONATHON NATH KAPOOR TRUST DTD 12 20
90
C/O EJ FINANCIAL ENTERPRISES
100 N FIELD DRIVE
STE 150
LAKE FOREST, IL  60045

JONG BAE
3772 HAMPSTEAD DR
SYLVANIA, OH  43560

JORDAN B SAPP
22 W PRINCETON ST
ORLANDO, FL  32804

JORDAN BALDERAS
125 E  13TH ST
CHICAGO, IL  60605

JORDAN NELSON
2300 W PECOS RD
#207
CHANDLER, AZ  85224

JORDAN POYAK
7900 E PRINCESS DRIVE
#2174
SCOTTSDALE, AZ  85255

JOSE A LEBRON ALDAMUY
10238 NW 88TH TERRACE
DORAL, FL  33178

JOSE A PARRA
9104 LONESOME OAK DR
TEMPLE, TX  76502

JOSE CONTRERAS
15 COLUMN CT
RAMSEY, NJ  07446

JOSE GARCIA
18704 SE 42ND PL
ISSAQUAH, WA  98027

JOSE SAAVEDRA AZANEDO
1800 PLATEAU VISTA BLVD
APT 16209
ROUND ROCK, TX  78664

JOSEPH A ROWAN
726 BUNKERS COVE RD
PANAMA CITY, FL  32401

JOSEPH ALSHON
ATTN: JOSEPH ALSHON
1177 SW 21 ST
BOCA RATON, FL  33486

JOSEPH BUBALO
4535 SW TARLOW COURT
PORTLAND, OR  97221

JOSEPH CARMEN AMATO
5077 COLUMBIA RD
COLUMBIA, MD  21044

JOSEPH CURLEY
520 CLIFFWOOD AVE
E7
MATAWAN, NJ  07747

JOSEPH DAVID MCGRATH
16216 S. 1ST AVE.
PHOENIX, AZ  85045

JOSEPH GIMBEL
3989 E PARADISE VIEW DR
PARADISE VALLEY, AZ  85253

JOSEPH HENNESSY
1 BROAD STREET
APT 22F
STAMFORD, CT  06901

JOSEPH LEONARD PERRI
2853 E RUNAWAY BAY PL
CHANDLER, AZ  85249

JOSEPH MCGOWAN
173-52 47TH AVE
FLUSHING, NY  11358

JOSEPH MCGRATH
517 JOHNSON ST
HEALDSBURG, CA  95448

JOSEPH PERRI
5015 SANTA CRUZ AVE
SAN DIEGO, CA  92107

JOSEPH R STACHECKI
15 WINDSOR WAY
FAIRPORT, NY  14450

JOSEPH S GIRAUDO
8600 RANCH RD 620 NORTH
APT 1321
AUSTIN, TX  78726

JOSEPH SHURMAN, M.D.
ATTN: JOSEPH SHURMAN
8451 WHALE WATCH WAY
LA JOLLA, CA  92037

JOSEPH T. COHN
23 S. 1ST AVE.
HIGHLAND PARK, NJ  08904

JOSEPH V. FERRARO
DBA PHYSICAL MEDICINE & PAIN
MANAGEMENT ASSOCIATES
202 MEDICAL PKWY, STE 430
ANNAPOLIS, MD  21401

JOSEPH V. PERGOLIZZI
ATTN: JOSEPH V. PERGOLIZZI
3384 WOODS EDGE CIRCLE 102
BONITA SPRINGS, FL  34134

JOSEPH W WHITFIELD
10838 E SOLINA AVE
MESA, AZ  85212

JOSH A KNOX
19859 E STRAWBERRY DR
QUEEN CREEK, AZ  85142

JOSHUA JONES
1360 S PORTLAND AVE
GILBERT, AZ  85296

JOSHUA MICHAEL DEITCHER
207 POTOMAC ROAD
WILMINGTON, DE  19803

JOSHUA SHUA-HAIM
ATTN: JOSHUA SHUA-HAIM
1043 ROUTE 70 WEST, #C3
MANCHESTER TOWNSHIP, NJ  08759

JOSHUA WASHINGTON
9953 HIDDEN FALLS CIRCLE
FISHERS, IN  46037

JOURDAN JADE WOLTZ
1420 VERVAIS AVE
VALLEJO, CA  94591

JP MORGAN
PO BOX 13658
NEWARK, NJ  07188

JPMORGAN CHASE BANK NA
PO BOX 4475
CAROL STREAM, IL  60197-4475

JPMORGAN CHASE
Attn: Kayla Bonnell
PO BOX 659754
SAN ANTONIO, TX  78265-9754

JSN JANITORIAL SERVICES
104 QUARTZ DRIVE
JARRELL, TX  76537

JUDICATE WEST
1851 E FIRST STREET
SUITE 1600
SANTA ANA, CA  92705

JUDITH FEINBERG
7301 MEADOWBROOK DR.
CINCINNATI, OH  45237

JUDITH L BROWN
6259 E HORSESHOE RD
PARADISE VALLEY, AZ  85253

JUDITH M MORRIS
1834 E HARVARD DR
TEMPE, AZ  85283

JUDY CHITWOOD
127 SUZIE PERRY RD
WHITLEY CITY, KY  42653

JUDY HENDERSON
7385 S KRAMERIA ST.
ENGLEWOOD, CO  80112

JUDY L HENDERSON
101 N. RIVERSIDE DR.
#505
NEW SMYRNA BEACH, FL  32168

JUICE PHARMA WORLDWIDE
322 8TH AVE, 10TH FLOOR
NEW YORK, NY  10001

JULES ALEXANDER KAPOOR TRUST DTD 12
20 90
C/O EJ FINANCIAL ENTERPRISES
100 N FIELD DRIVE
STE 150
LAKE FOREST, IL  60045

JULES LEVIN
ADVOCACY PROJECT
580 BROADWAY, STE 100
NEW YORK, NY  10012

JULES SELTZER AND ASSOCIATES
106 CROFUT ST.
PITTSFIELD, MA  01201

JULIAN GROVE (DON'T USE)
2127 E BARKWOOD RD
PHOENIX, AZ  85048

JULIE A LANGSETH
5136 E EVERGREEN ST
UNIT 1030
MESA, AZ  85205

JULIE CHEN
598 OFFICE PKWY
WESTERVILLE, OH  43082

JULIE L HUDSON
18831 36TH DR. SE
BOTHELL, WA  98012

JUN CHEN
1022 GRANDVIEW AVE.
WESTFIELD, NJ  07090

JUN CHEN
921 E DEL RIO ST
CHANDLER, AZ  85225

JURGEN VENITZ
222 W BROOK RUN DR
HENRICO, VA  23238

JURGEN VENITZ
222 W BROOK RUN DR
RICHMOND, VA  23238

JUST ENERGY
2431 W AIRPORT FWY
IRVING, TX  75062

JUST ENERGY
P.O. BOX 650518
DALLAS, TX  75265-0518

JUSTIN ROSS HARVEY
256 S SPRINGS DR
CHANDLER, AZ  85225

JUSTIN W AXELROD
41634 SHERRY WAY
PALMDALE, CA 93551

JUSTIN W WEATHERALL
208 SW 6TH COURT
POMPANO BEACH, FL 33060

K&B LOUISIANA CORPORATION
13998 WEST MAIN STREET
LAROSE, LA 70345

K&B LOUISIANA CORP
13998 WEST MAIN STREET
LAROSE, LA 70345

K&L GATES LLP
JEFFREY W ACRE, PARTNER
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613

K&L GATES LLP
P.O BOX 844255
BOSTON, MA 02284-4255

K&L GATES LLP
STE. 3100
70 W. MADISON ST.
CHICAGO, IL 60602-4207

K&S SPORTSWEAR
19814 BIG TIMBER DR
HUMBLE, TX 77346

K.C. PHONE AND NETWORK SYSTEMS
3325 W. KINGS AVE.
PHOENIX, AZ 85053

K2 SCIENTIFIC, LLC
401 HAWTHORNE LANE, SUITE 110-139
CHARLOTTE, NC 28204

KACO WAREHOUSE
3025 S 46TH ST
PHOENIX, AZ 85040

KAI RESEARCH INC
ATTN KATHERINE A DIMEO
11300 ROCKVILLE PKE, STE 500
ROCKVILLE, MD 20852

KAITLYN A PASZKO
11 E SARAZEN DR.
MIDDLETOWN, DE 19709

KALIDAS KALE
16 BERWYNN RD
HARRIMAN, NY 10926

KAMALDEEP SANDHU
310 PREAKNESS CT
WALNUT CREEK, CA 94597

KANSAS STATE BOARD OF PHARMACY
ATTN: ALEXANDRA BLASI, EXE. SECRETARY
800 SW JACKSON, STE 1414
TOPEKA, KS 66612

KAPOOR CHARITABLE FOUNDATION
C/O EJ FINANCIAL ENTERPRISES
100 N FIELD DRIVE
STE 150
LAKE FOREST, IL 60045

KAPOOR CHILDRENS 1992 TRUST
PO BOX 271
LAKE FOREST, IL 60045-0271

KAPOOR, JOHN N
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY 10019

KAPOOR, JOHN N
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY 10019

KAPOOR, JOHN N
C/O OSBORN MALEDON PA
ATTN DAVID B ROSENBAUM
PO BOX 36379
PHOENIX, AZ 85067-6379

KAPOOR, JOHN N
C/O OSBORN MALEDON PA
ATTN JOSEPH NATHANIEL ROTH
PO BOX 36379
PHOENIX, AZ 85067-6379

KAPOOR, JOHN N
C/O OSBORN MALEDON PA
ATTN LARRY A HAMMOND
PO BOX 36379
PHOENIX, AZ 85067-6379

KAPOOR, JOHN N
C/O ROPES & GRAY LLP
ATTN CHRISTIAN REIGSTAD
1211 AVE OF THE AMERICAS, STE 900
NEW YORK, NY 10036

KAPOOR, JOHN N
C/O ROPES & GRAY LLP
ATTN KIERA N GRIMES
PRUDENTIAL TOWER, 800 BOYLSTON ST.
BOSTON, MA 02199

KAPOOR, JOHN N
C/O ROPES & GRAY LLP
ATTN PETER L WELSH
800 BOYLSTON ST
BOSTON, MA 02199

KAPOOR, JOHN N
C/O ROPES & GRAY LLP
ATTN PETER L WELSH
PRUDENTIAL TOWER, 800 BOYLSTON ST.
BOSTON, MA 02199

KAPOOR, JOHN N
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ 85004

KAPOOR, JOHN N
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ 85004

KAPOOR, JOHN N
C/O SNELL & WILMER LLP
ATTN NICOLE ELIZABETH SORNSIN
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ 85004

KAREN ARMOUR
1113 WINDSOR ESTATES CT.
WESTFIELD, IN  46074

KAREN BOLDON
7201 W VERDE LN.
PHOENIX, AZ  85033

KAREN SMITH
600 DONALD ROSS WAY
SAINT AUGUSTINE, FL  32092

KAREN J RICHEY
18212 N 30TH LN
PHOENIX, AZ  85053

KARLA PATON
1333 S SPECTRUM BLVD
CHANDLER, AZ  85286

KARLA PATON
3982 E IRONHORSE RD
GILBERT, AZ  85297

KASHISH R MEWANI
2087 E STEPHENS PL
CHANDLER, AZ  85225

KATE DEEN JEFFERS
1875 CANDLEGLOW ST
CASTLE ROCK, CO  80109

KATHLEEN A MARZEC
13351 STONE POND DR
JACKSONVILLE, FL  32224

KATHLEEN PEARL
3 PHEASANT RUN
BOONTON, NJ  07005

KATHLEEN T BRADY
125 DOUGHTY ST STE 140
CHARLESTON, SC  29403

KATHRINE OLSON
1241 5TH ST. #604
SANTA MONICA, CA  90401

KATTEN MUNCHIN ROSENMAN LLP
575 MADISON AVE
NEW YORK, NY  10022

KATTEN MUNCHIN ROSENMAN LLP
SCOTT RESNIK
575 MADISON AVE
NEW YORK, NY  10022

KATZAROV SA
RUE DES EPINETTES 19
GENEVA  1227
SWITZERLAND

KAYE BASSMAN INTERNATIONAL CORP.
6860 DALLAS PARKWAY SUITE # 300
PLANO, TX  75024

KDHE-DHCF
ATTN: DRUG REBATE
PO BOX 2428
TOPEKA, KS  66601

KEAHON, FLEISCHER & FERRANTE
1393 VETERANS MEMORIAL HIGHWAY
STE 312 NORTH
HAUPPAUGE, NY  11788

KEEFE LAW FIRM
125 HALF MILE ROAD, SUITE 100
RED BANK, NJ  07701

KEITH EDWARD CARNES
3960 E CODY AVE
GILBERT, AZ  85234

KELLER LENKNER LLC
ATTN ASHLEY KELLER, TRAVIS LENKNER,
SETH MEYER
150 N RIVERSIDE PLAZA, SUITE 2570
CHICAGO, IL  60606

KELLI ANN CARPENTER
1809 FORESTDALE DR
GRAPEVINE, TX  76051

KELLY ANNE TATE
21 HARVARD DRIVE
HINGHAM, MA  02043

KELLY DEFEO
DYNAMIC ANESTHESIA PLLC
1564 BROWNFIELD RD
CENTER CONWAY, NH  03813

KELLY SERVICES INC 5896
PO BOX 31001-0422
PASADENA, CA  91110-0422

KELLY SERVICES, INC 576J
PO BOX 530437
ATLANTA, GA  30353-0437

KELSEY R FINOCCHIARO
1201 CANAL ST
#314
NEW ORLEANS, LA  70112

KEMAH
2600 South Shore Boulevard
Suite 300
League City, TX  77573

KENES INTERNATIONAL ORGANIZERS OF
CONGRESSES LTD
RUE FRANCOIS-VERSONNEX 7
GENEVA  CH 1201
SWITZERLAND

KENNETH MADDOX
7850 W. MCDOWELL ROAD
#1046
PHOENIX, AZ  85035

KENNETH MERCER
5812 14TH AVE.
BROOKLYN, NY 11219

KENNETH SUN, M.D.
ATTN: KENNETH SUN
382 EPPS ST., BOX 266
WIND GAP, PA 18091

KENNETH SODERLICH
5862 E APPIAN WAY
LONG BEACH, CA 90803

KENTEX ROOFING
8291 SPRINGDALE RD
SUITE 200
AUSTIN, TX 78724

KENTUCKY BOARD OF PHARMACY
ATTN: LARRY HADLEY, EXE. DIRECTOR
STATE OFFICE BUILDING ANNEX
STE 300, 125 HOLMES ST
FRANKFORT, KY 40601

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
ATTN: MANAGED CARE DRUG REBATE
PROGRAM
DEPT OF MEDICAID SERVICES
275 E MAIN ST. 6W-C
FRANKFORT, KY 40621-0001

KENYATTA JONES
201 HELEN COURT 2
TUSCUMBIA, AL 35674

KERCSMAR & FELTUS PLLC
ATTN TODD FELTUS, SEAN J O'HARA
7150 EAST CAMELBACK ROAD, SUITE 285
SCOTTSDALE, AZ 85251

KERR & WAGSTAFFE
101 MISSION STREET 18TH FL
SAN FRANCISCO, CA 94105-1727

KESSLER TOPAZ MELTZER & CHECK LLP
ATTN DAVID SEAMUS KASKELA, NAUMON A
AMJED, RYAN T DEGNAN, ANDREW L ZIVITZ,
JAMES P MCEVILLY, III, JOHNSTON DE F
WHITMAN, JONATHAN F NEUMANN,
MEREDITH L LAMBERT
280 KING OF PRUSSIA RD
RADNOR, PA 19087

KESSLER TOPAZ MELTZER & CHECK LLP
ATTN JENNIFER L JOOST & RUPA NATH
COOK
1 SANSOME ST., STE 1850
SAN FRANCISCO, CA 94104

KEVIN D. SMITH, CPA, PLLC
16628 S 25TH STREET
PHOENIX, AZ 85048

KEVIN FOSTER
28805 N 44TH ST
CAVE CREEK, AZ 85331

KEVIN HOGAN
2027 SOLOMONS ISLAND ROAD
HUNTINGTOWN, MD 20639

KEVIN M FLYNN
9 MILO LANE
SOMERSWORTH, NH 03878

KEVIN RAY KESTLER
40886 W HAYDEN DRIVE
MARICOPA, AZ 85138

KEVIN TYLER
9667 BRUNSWICK DRIVE
BRENTWOOD, TN 37027

KEYSOURCE MEDICAL, INC.
7820 PALACE DRIVE
CINCINNATI, OH 45249

KEYSTONE BIOANALYTICAL INC
501 DICKERSON RD
NORTH WALES, PA 19454

KEYSTONE COLLECTIONS GROUP
PO BOX 506
IRWIN, PA 15642

KHALEEL ASHRAF
2030 COUNTRY RIDGE PLACE
BIRMINGHAM, AL 35243

KHALEEL ASHRAF
2030 COUNTRY RIDGE PLACE
VESTAVIA HILLS, AL 35243

KHAWAJA SAAD JAHANGIR
833 HOWARD AVE #600
NEW ORLEANS, LA 70113

KIERAN SLEVIN, M.D.
CONSULTANTS
ATTN: KIERAN SLEVIN
231 PINE ST.
PHILADELPHIA, PA 19106

KIERSTED SYSTEMS, LP
PO BOX 71727
CHICAGO, IL 60694

KIM PRILLERMAN
244 WINDING WATERS CT
STONE MOUNTAIN, GA 30087

KIMBERLY A PELLEGRINO
650 S. COUNTRY CLUB DR.
APT. 128
MESA, AZ 85210

KIMBERLY A SANTIANO
9909 TREE TOPS LAKE RD
TAMPA, FL 33626

KIMBERLY BABSON
137 PALMETTA ST
SANTA CRUZ, CA 95060

KIMBERLY D WALSH
12034 GOLDSPRING LANE
ARLINGTON, TN  38002

KIMBERLY DANIEL-RICHARDSON
201 QUEENS CROSSING
CENTERVILLE, OH  45458

KIMBERLY DANIEL-RICHARDSON
201 QUEENS CROSSING
DAYTON, OH  45458

KINCL MECHANICAL SERVICES LLC
PO BOX 5426
ROUND ROCK, TX  78683

KING & SPALDING
PO BOX 116133
ATLANTA, GA  30368

KING & SPALDING
WICK SOLLERS
1700 PENNSYLVANIA AVENUE, NW
2ND FLOOR
WASHINGTON, DC  20006

KING COLE AUDIO VISUAL SERVICES, INC.
47-59 49TH STREET
WOODSIDE, NY  11377

KING PHARMACEUTICALS, INC.
235 EAST 42ND STREET
NEW YORK, NY  10017

KINRAY, INC.
152-35 10TH AVENUE
WHITESTONE, NY  11357

KIRAN K VANGARA
1159 E ABERDEEN DRIVE
GILBERT, AZ  85298

KIUMARS ARFAI
12800 VIA DONATELLO
NORTHRIDGE, CA  91326

KIUMARS ARFAI
12800 VIA DONATELLO
PORTER RANCH, CA  91326

KJS CONSULTING LLC
11445 E VIA LINDA, STE 2 #477
SCOTTSDALE, AZ  85259

KLEAN IMAGE JANITORIAL
13498 POND SPRINGS RD.
BLDG. A
AUSTIN, TX  78729

KLEEN-AIR FILTER SERVICE & SALES
P.O. BOX 207
GROESBECK, TX  76642

KLEIN HERSH INTERNATIONAL
ATTN: FERN KLEIN
220 GIBRALTAR RD
SUITE 150
HORSHAM, PA  19044

KLOCKNER PENTAPLAST OF AMERICA, INC
PO BOX 784067
PHILADELPHIA, PA  19178

K-MART
3333 BEVERLY RD
HOFFMAN ESTATES, IL  60179

KMK CONSULTING, INC.
23 HEADQUARTERS PLAZA, NORTH TOWER
7TH FLOOR
MORRISTOWN, NJ  07960

KNF NEUBERGER INC.
P.O. BOX 781995
PHILADELPHIA, PA  19178

KNOLL PHAMACEUTICAL COMPANY
ROAD #144 KM.2.6, P.O. BOX 795
JAYUYA, PR  00664

KNOLL PHARMACEUTICAL COMPANY
TERMINATED 06/12/2018
ROAD #144 KM.2.6, P.O. BOX 795
JAYUYA, PR  00664

KNOLL PHARMACEUTICAL COMPANY
ROAD #144 KM.2.6, P.O. BOX 795
JAYUYA, PR  00664

KNOLL PHARMACEUTICAL COMPANY, A
WHOLLY-OWNED SUBSIDIARY OF ABBVIE INC
ROAD #144 KM.2.6, P.O. BOX 795
JAYUYA, PR  00664

KOETTER FIRE PROTECTION OF AUSTIN, LLC
16069 CENTRAL COMMERCE DR.
PFLUGERVILLE, TX  78660-2005

KOHRMAN JACKSON & KRANTZ PLL
ATTN: NICOLE GEORGES
1375 E NINTH ST 29TH FLOOR
CLEVELAND, OH  44114-1793

KONINKLIJKE AHOLD DEHAIZE N.V.
PROVINCIALEWEG 11
1506 MA ZAANDAM
THE NETHERLANDS

KOTTAYIL, SANTOSH GEORGE
C/O GREENBERG TRAURIG LLP
ATTN E JEFFREY WALSH, SBN 009334
2375 EAST CAMELBACK ROAD
PHOENIX, AZ  85016

KOURTNEY C GILDNER
2770 FREELAND ROAD
UNIT 71
SAGINAW, MI  48604

KOURTNEY GILDNER
3204 LEHMAN RD
WEST BRANCH, MI  48661

KOZLOFF, RENE
11313 MARCLIFF RD
ROCKVILLE, MD  20852

KRAMER CONSULTING
14313 OUTPOST WAY
NORTH POTOMAC, MD  20878-4352

KRAMON & GRAHAM, P.A.
ONE SOUTH STREET, SUITE 2600
BALTIMORE, MD  21202-3201

KREMERS URBAN PHARMACEUTICALS, INC.
9000 STATE ROAD
PHILADELPHIA, PA  19136

KRIEGEL 2, INC
PO BOX 471438
SAN FRANCISCO, CA  94147

KRISTAN A GONZALEZ
4719 BILLINGSLEY
HOUSTON, TX  77009

KRISTEN HOWARD
730 FERNDALE ST
GURNEE, IL  60031

KRISTEN ROBINSON
4317 E. ERIE
GILBERT, AZ  85295

KRISTIN A. CARNEY
675 PINE CT.
LAKE BLUFF, IL  60044

KRISTINA COLLAZO
PO BOX 90694
PHOENIX, AZ  85066

KRISTINE QUINTANA
2304 N. PRARIE AVE.
DALLAS, TX  75204

KROGER CO D/B/A KROGER LIMITED
PARTNERSHIP I D/B/A KROGER LIMITED
PARTNERSHIP II
1014 VINE STREET
CINCINNATI, OH  45202

KROGER CO
1014 VINE STREET
CINCINNATI, OH  45202

KROGER CO, THE
1014 VINE STREET
CINCINNATI, OH  45202

KROGER CO.
1014 VINE STREET
CINCINNATI, OH  45202

KROGER COMPANY
1014 VINE STREET
CINCINNATI, OH  45202

KROGER LIMITED PARTNERSHIP I
1014 VINE STREET
CINCINNATI, OH  45202

KROGER LIMITED PARTNERSHIP II
1014 VINE STREET
CINCINNATI, OH  45202

KROGER PHARMACY
1014 VINE STREET
CINCINNATI, OH  45202

KROLL ONTRACK
PO BOX 845823
DALLAS, TX  75284

KRYSTAL R MILLER
1700 UNIVERSITY BLVD.
#1426
ROUND ROCK, TX  78665

KS DEPT OF HEALTH AND ENVIRONMENT
KS DEPT OF HEALTH AND ENVIRONMENT
DIV OF HEALTH CARE FINANCE ATTN: DRUG
REBATE
PO BOX 2428
TOPEKA, KS  66601

KURT PAUL MORAN PC
10 GREENRIDGE ST
SUITE 2
SCRANTON, PA  18509

KVK TECH INC
110 TERRY DRIVE
SUITE 200
NEWTOWN, PA  18940

KVK TECH, INC.
110 TERRY DRIVE
SUITE 200
NEWTOWN, PA  18940

KVK-TECH INC
110 TERRY DRIVE
SUITE 200
NEWTOWN, PA  18940

KVK-TECH, INC
110 TERRY DRIVE
SUITE 200
NEWTOWN, PA  18940

KVK-TECH, INC.
110 TERRY DRIVE
SUITE 200
NEWTOWN, PA  18940

KYLE D SAHADI
2201 N CLEVELAND AVE
APT 504
CHICAGO, IL  60614

KYLE M DILLINGHAM
4848 NORTH 36TH STREET
#213
PHOENIX, AZ  85018

KYLE STEVENS
12240 W. WINDROSE DR.
EL MIRAGE, AZ 85335

LA WORKFORCE COMMISSION DELINQUENT
PAYMENTS
OFFICE OF UNEMPLOYMENT INSURANCE
PO BOX 60019
NEW ORLEANS, LA 70160

LABCORP OF AMERICA (APEX LIFE SCIENCE)
33035 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0330

LABCONCO CORPORATION
P.O. BOX 801133
KANSAS CITY, MO 64180

LABORATORY MECHANICAL SERV LLC
4823 KATY HOCKLEY RD
KATY, TX 77493

LABORLAWCENTER
3501 WEST GARRY AVE
SANTA ANA, CA 92704

LACO TECHNOLOGIES INC
ATTN LEE CHAMBERLAIN, VP OF SALES
3085 WEST DIRECTORS ROW
SALT LAKE CITY, UT 84104

LADONNA L STEINER
33 MICHAELA CIRCLE
FAIRFIELD, CT 06824

LADUE CURRAN & KUEHN LLC
100 E. WAYNE STREET SUITE #300
SOUTH BEND, IN 46601

LAI BROOKS
7388 YONI LN
ARLINGTON, TN 38002

LAJOS Z. SZABO, PH.D.
6651 N CAMPBELL #260
TUCSON, AZ 85718

LAMBDA HEALTH CARE
ATTN: JERRY CADE
1923 CAPISTRANO AVE
LAS VEGAS, NV 89169

LANCASTER LABORATORIES, INC
DEPT 1999
P.O. BOX 11407
BIRMINGHAM, AL 35246-1999

LANCER SALES USA, INC
1150 EMMA OAKS TRAIL
SUITE 140
LAKE MARY, FL 32746-7120

LANDMARK AMERICAN
945 East Paces Ferry Road
Suite 1800
Atlanta, GA 30326

LANG ROBERTSON LIEBMAN
9706 CRAGMONT DR
HENRICO, VA 23238

LANG ROBERTSON LIEBMAN
9706 CRAGMONT DR
RICHMOND, VA 23238

LANGUAGE LINE SERVICES, INC.
PO BOX 202564
DALLAS, TX 75320-2564

LANGUAGE SCIENTIFIC
PRECISE GLOBAL COMMUNICATION
10 CABOT RDSUITE 209
MEDFORD, MA 02155

LAPALME, PIERRE
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY 10019

LAPALME, PIERRE
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY 10019

LAPALME, PIERRE
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ 85004

LAPALME, PIERRE
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ 85004

LARRY DILLAHA
7832 N EL ARROYO RD
PARADISE VALLEY, AZ 85253

LAURA CASTELLANOS ALCALA
14704 BRUNO CIRCLE
PFLUGERVILLE, TX 78660

LAURA E BAILEY
202 MOCKINGBIRD LANE
RED BAY, AL 35582

LAURA MARY NORRIS-KOUBA
9364 CEDAR POINT
HELOTES, TX 78023

LAURA MULKA
74 HILLSIDE DR.
ELLINGTON, CT 06029

LAURA PAYNICH
1034 W SPUR CT
GILBERT, AZ 85233

LAURA RIVERA
2230 N 106TH LN
AVONDALE, AZ 85392

LAURA STADNIK
1505 E EUCLID ROAD
DURHAM, NC  27713

LAUREL JURACH
10708 EL CAPITAN CIRCLE
SUN CITY, AZ  85351

LAUREN ABEL ROSELMAN
963 EVE STREET
DELRAY BEACH, FL  33483

LAUREN E CORSARO
3713 SHAFER CIRCLE
CARMEL, IN  46033

LAUREN MARIE TOMA
2806 COLONIAL DRIVE
SUGAR LAND, TX  77479

LAUREN MCCLAVE
1123 CHEDDINGTON DRIVE
CHARLOTTE, NC  28211

LAUREN SHAIOVA MD, PC
236 CUMBERLAND ST.
APT 1
BROOKLYN, NY  11205

LAURENCE H. ALTSCHULER
129 E. 25TH PL.
TULSA, OK  74114

LAURIE A ALCORN
33336 N SANDSTONE DR
SAN TAN VALLEY, AZ  85143

LAW OFFICES OF DAVID DAI
2121 S. MILL AVE. #206
TEMPE, AZ  85282

LAWRENCE A. HAMERMESH
4601 CONCORD PIKE
WILMINGTON, DE  19803

LAWRENCE PAWL
233 EAST FULTON ST
SUITE 226
GRAND RAPIDS, MI  49503

LAWRENCE PETERS, M.D.
CDO, PSC
PO BOX 37011
LOUISVILLE, KY  40233

LAWRENCE STROHAMAIER
9603 E ALLISON WAY
SCOTTSDALE, AZ  85262

LAWRENCE W STROHAMAIER
9603 E ALLISON WAY
SCOTTSDALE, AZ  85262

LCI CORPORATION
P.O. BOX 538591
ATLANTA, GA  30353-8423

LE BONHEUR CHILDREN'S HOSPITAL
FOUNDATION
ATTN SHEON P. LYNCH, EXEC DIR, CFRI
848 ADAMS AVE
MEMPHIS, TN  38103

LEADING AUTHORITIES INC
1990 M ST, N.W.
STE 100
WASHINGTON, DC  20036

LEADING EDGE CONTROLS, INC.
2020 YOUNTS ROAD
INDIAN TRAIL, NC  28079

LEADING EDGE TRAINING SOLUTIONS LLC
307 HILLVIEW DR
NAZARETH, PA  18064

LEE LISKEY, MD
2480 MISSION ST. #108
SAN FRANCISCO, CA  94110

LEE R STANEK
500 N METRO BLVD
APT 2139
CHANDLER, AZ  85226

LEE SCHWARTZBERG
7945 WOLF RIVER BLVD
GERMANTOWN, TN  38138

LEE STANEK
3833 E FRANCES LN
GILBERT, AZ  85295

LEERINK PARTNERS, LLC
ONE FEDERAL STREET 37TH FLOOR
BOSTON, MA  02110

LEHIGH VALLEY HEALTH NETWORK
ATTN: NANETTE DEREMER
1247 S CEDAR CREST BLVD SUITE 200
ALLENTOWN, PA  18103

LEIGH B MORRISON
4822 CHAMPIONS WAY
COLUMBUS, GA  31909

LEIGH W VARNADORE
211 RIVER LANDING DRIVE
APT 234
DANIEL ISLAND, SC  29492

LENOVO INC
P.O. BOX 643055
PITTSBURGH, PA  15264-3055

LEON CHANDLER
AA PAIN CLINIC, INC.
PO BOX 202113
ANCHORAGE, AK  99520

LEONARD A FARBER, MD
5281 E EL ROBLES STREET
LONG BEACH, CA  90815

LEONARD LOOISH
649 W SIERRA MADRE AVE
GILBERT, AZ  85233

LEPRINO CORPORATION
ACCOUNTING DEPT
211 W BODEN ST
MILWAUKEE, WI  53207

LESLIE BENET EXPENSES
601 VAN NESS AVE, #451
SAN FRANCISCO, CA  94102

LESLIE BENET
533 PARNASSUS AVE, U-68, UCSF
SAN FRANCISCO, CA  94143-0912

LESLIE HAKALA
2331 PELHAM AVENUE
LOS ANGELES, CA  90064

LESLIE ZACKS LLC
1802 E CLIFTON RD
ATLANTA, GA  30307

LESLY POMPY MD
533 N MONROE ST
MONROE, MI  48162

LESTER KING
380 CUMBERLAND ST
APT A
PITTSBURG, CA  94565

LEUKEMIA & LYMPHOMA SOCIETY – WI
CHAPTER
ATTN: KAREN ROPEL
3 INTERNATIONAL DR
PORT CHESTER, NY  10573

LEUKEMIA & LYMPHOMA SOCIETY – WI
CHAPTER
ATTN: KAREN ROPEL
3 INTERNATIONAL DR
RYE BROOK, NY  10573

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BOULEVARD
BROOMFIELD, CO  80021

LEVEL 3 COMMUNICATIONS, LLC
P.O. BOX 910182
DENVER, CO  80291-0182

LGC STANDARDS
VHG LABS
PO BOX 360659
PITTSBURGH, PA  15251-6659

LGM PHARMA
3200 WEST END AVE.
SUITE 500
NASHVILLE, TN  37203

LGS FOUNDATION
192 LEXINGTON AVE
SUITE 216
NEW YORK, NY  10016

LIBERTY INSURANCE CORPORATION
175 BERKELEY STREET
BOSTON, MA  02117

LIBERTY MUTUAL GROUP
175 BERKELEY STREET
BOSTON, MA  02117

LIEN-LUNG SHEU
106 WENTWORTH DRIVE
BERKELEY HEIGHTS, NJ  07922

LIFE INSURANCE COMP OF NORTH AMERICA
PO BOX 782447
PHILADELPHIA, PA  19178-2447

LIFELINES NEURODIAGNOSTIC SYSTEMS INC
411 EDWARDSVILLE ROAD
TROY, IL  62294

LIFETREE MEDICAL, INC
ATTN: SAMANTHA MOYER LANGE
1255 EAST 3900 SOUTH
SALT LAKE CITY, UT  84124

LIGHTHOUSE INSTRUMENTS
2020 AVON CT
CHARLOTTESVILLE, VA  22902

LIMNY A BENCOMO
17211 E STARFLOWER CT
QUEEN CREEK, AZ  85142

LINAS P DAILIDE
340 W SUPERIOR ST
UNIT 1102
CHICAGO, IL  60654

LINDA R BUZZELLI
1008 AMY PLACE
GIBSONIA, PA  15044

LINDA TAM
1228 SHERWOOD RD
GLENVIEW, IL  60025

LINDEN CARE LLC
130 CROSSWAYS PARK
DRIVE SUITE 101
WOODBURY, NY  11797

LINDEN CARE LLC, INC.
130 CROSSWAYS PARK
DRIVE SUITE 101
WOODBURY, NY  11797

LINDEN CARE
130 CROSSWAYS PARK DR.
SUITE 101
WOODBURY, NY  11797

LINDEN CARE, LLC
130 CROSSWAYS PARK
DRIVE SUITE 101
WOODBURY, NY  11797

LINDSAY COUTURIER
3844 E WALTAN LANE
PHOENIX, AZ  85032

LINDSAY LARSON
104 REES STREET
PLAYA DEL REY, CA  90293

LINDSAY M GAMBIT
54 EVVIE COURT
HENDERSON, NV  89012

LINDSAY M HOIBY
4931 S. HUDSON PL
CHANDLER, AZ  85249

LINDSAY SULLIVAN
3120 SEASONS WAY
UNIT 309
ESTERO, FL  33928

LINDSEY COLEMAN
515 MADISON ST #349
NASHVILLE, TN  37203

LINES FOR LIFE
C/O ALEX BAUMLER
5100 SW MACADAM AVE
SUITE 400
PORTLAND, OR  97239

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LISA BANCHIK, M.D. P.A
20423 ST. ROAD 7 PMB #167
BOCA RATON, FL  33498

LISA BARKOWSKI
PO BOX 615
LAHASKA, PA  18931

LISA HARKINS FELL
35 E NINTH STREET #201
NEWPORT, KY  41071

LISA KACHNIC
1212 LAUREL STREET SUITE 1304
NASHVILLE, TN  37203

LISA M BAILEY
1712 FINECROFT DR
CLAREMONT, CA  91711

LISA MCBRIDE
125 PALMETTO LANE
LARGO, FL  33770

LISA RAE DOMZALSKI
12020 CABANA LN
AUSTIN, TX  78727

LISA THELEN
20617 E. CANARY COURT
QUEEN CREEK, AZ  85142

LITTLER MENDELSON PC
2301 MCGEE STREET 8TH FLOOR
KANSAS CITY, MO  64108

LITTLER MENDELSON, PC
PO BOX 45547
SAN FRANCISCO, CA  94145

LIVE OAK PHARMACEUTICAL INC
CONSULTING INC
7413 SIX FORKS RD. #312
RALEIGH, NC  27615

LIZ GORSKI
16201 S 17TH LANE
PHOENIX, AZ  85045

LJ STAR INCORPORATED
PO BOX 1116
TWINSBURG, OH  44087

LLOYD'S OF LONDON
AON UK LIMITED

P.O. BOX 730
REDHILL  RH1 9FH
UNITED KINGDOM

LLOYD'S OF LONDON
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LLOYD'S SYNDICATE
40 LIME STREET
EVEREST SYNDICATE 2786
LONDON  EC3M 5BS
UNITED KINGDOM

LOCKE LORD LLP
PO BOX 301170
DALLAS, TX  75303-1170

LOGICMONITOR, INC
DEPT LA 24200
PASADENA, CA  91185

LOGMEIN USA, INC.
PO BOX 50264
LOS ANGELES, CA  90074-0264

LON SCHNEIDER
10301 CRESTA DR
LOS ANGELES, CA  90064

LONGFORD  INTERNATIONAL LTD.
41 LAMONT AVE
SCARBOROUGH, ON  M1S1A8
CANADA

LONGS DRUGS, INCORPORATED
111 EXECUTIVE CENTER DR
SUITE 222
COLUMBIA, SC 29210

LORETTA CRAWLEY
5866 MACLEOD DR.
MEMPHIS, TN 38119

LORI ANN ANDERSON
1525 E CHERYL DR
APT 1140
PHOENIX, AZ 85020

LORI ANN LAWSON
633 E GOLDENROD ST
PHOENIX, AZ 85048

LOTUS CLINICAL RESEARCH LLC
ATTN NEIL SINGLA, MD
100 W CALIFORNIA BLVD, UNIT 25
PASADENA, CA 91105

LOTUS CLINICAL RESEARCH
NEIL SINGLA
100 W CALIFORNIA BLVD., UNIT 25
PASADENA, CA 91105

LOUANNE M GEARHART
2245 WEST OLIVE WAY
CHANDLER, AZ 85248

LOUIS SPAGNOLETTI
3 EVES DRIVE STE 311
NATIONAL PARK, NJ 08063

LOUISIANA BOARD OF PHARMACY
ATTN: MALCOLM J. BROUSSARD, EXE. DIR.
3388 BRENTWOOD DRIVE
BATON ROUGE, LA 70809-1700

LOUISIANA CVS PHARMACY LLC
ONE CVS DRIVE
WOONSOCKET, RI 02895

LOUISIANA CVS PHARMACY, L.L.C
ONE CVS DRIVE
WOONSOCKET, RI 02895

LOUISIANA CVS PHARMACY, L.L.C.
ONE CVS DRIVE
WOONSOCKET, RI 02895

LOUISIANA DEPT OF HEALTH AND
DHH DRUG REBATE PAYMENTS
ATTN: DARA HORCASITAS - PHARMACY
REBATE
PO BOX 62951
NEW ORLEANS, LA 70162-2951

LOUISIANA DEPT. OF REVENUE
PO BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA WHOLESALE DRUG CO INC
P. O BOX 500
SUNSET, LA 70584

LOVELACE BIOMEDICAL ENVIR. RES. INST.
2425 RIDGECREST DR. SE
ALBUQUERQUE, NM 87108

LOVELACE BIOMEDICAL
D/B/A LOVELACE RESPIRATORY RESEARCH
INSTITUTE INC
ATTN TEST ARTICLE MANAGER
KIRTLAND AIR FORCE BASE EAST, AREA Y,
BLDG 9217
ALBURQUERQUE, NM 87115

LS RISK
ATTN: MARK D. WOOD, PRESIDENT
TWO PRUDENTIAL PLAZA
180 N STETSON AVE, SUITE 4600
CHICAGO, IL 60601

LTD FINANCIAL SERVICES
7322 SOUTHWEST FREEWAY SUITE 1600
HOUSTON, TX 77074

LUCAS GROUP
PO BOX 638364
CINCINNATI, OH 45263

LUCAS KLEINE
3150 MINART DR
WINSTON-SALEM, NC 27106

LUCIEN PARRILLO
118 CHURCH HILL CHASE
MERIDEN, CT 06450

LUCKY LEMON FILMS
3980 TAMPA RD STE. 101E
OLDSMAR, FL 34677

LUIS ESCALANTE NIEVES
1717 PRECINCT LINE RD, STE 200
HURST, TX 76054

LUIS GARRATON, LLC
CARR. 28, AVE. CENTRAL JUANITA FINAL
BAYAMÓN, PR 00961

LY TRAN
5492 W HEATHWOOD DR, SE
GRAND RAPIDS, MI 49512

LYNN WEBSTER
ATTN: LYNN ROY WEBSTER
3838 SOUTH 700 EAST SUITE 202
SALT LAKE CITY, UT 84106

LYNNIQUE CHOPIN
2660 MARILEE LANE
APT B66
HOUSTON, TX 77057

LYONS PHARMACY
23206 LYONS AVE STE 112
NEWHALL, CA 91321

M&DD, LLC
ATTN: MASON ZEPEDA
3 MERRYVALE DR
SPRING, TX 77382

M. BASSEL ATASSI
16W649 HAWTHORNE CT
WILLOWBROOK, IL 60527

MCWHAKE RESEARCH INC
ATTN MARION PEOPLES, DR OF SITE START-UP
3100 DURALEIGH RD, STE 304
RALEIGH, NC 27612

MA BOARD OF PHARMACY (OBLIGEE)
239 Causeway St.
5th Floor, Suite 500
Boston, MA 02114

MAC-MOD ANALYTICAL INC.
PO BOX 587
CHADDS FORD, PA 19317

MADHUKAR H. TRIVEDI, M.D.
3033 LOCH MEADOW CT
SOUTHLAKE, TX 76092

MAFCO WORLDWIDE LLC
PO BOX 821074
PHILADELPHIA, PA 19182

MAGGIE LORENTZEN
633 W SOUTHERN AVE
UNTI 1188
TEMPE, AZ 85282

MAGNATEX PUMPS, INC.
P.O. BOX 975426
DALLAS, TX 75397

MAHESH S PATIL
14125 W 138TH CT
OLATHE, KS 66062

MAIA CHAKERIAN, M.D.
C/O SAMARITAN CTR FOR MEDICAL
RESEARCH MEDICAL GR
14601 S. BASCOM AVE STE. 240
LOS GATOS, CA 95032

MAINE BOARD OF PHARMACY
ATTN: GERALDINE L. "JERI" BETTS, BRD ADM
35 STATE HOUSE STATION
AUGUSTA, ME 04333

MAJEL J CARNELL
10684 BROOKVIEW LANE
SAN DIEGO, CA 92131

MAJOR, LINDSEY & AFRICA LLC
15208 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-5208

MALLINCKRODT, LLC
P.O. BOX 3542
CAROL STREAM, IL 60132

MALVERN INSTRUMENTS INC
117 FLANDERS ROAD
WESTBOROUGH, MA 01581

MALVERN PANALYTICAL, INC.
21543 NETWORK PLACE
CHICAGO, IL 60673-1215

MANNIE JOEL, MD
MANNIE JOEL MD INC.
15035 EAST 14TH STREET
SAN LEANDRO, CA 94578

MANOJ PATHARKAR
3840 PARK AVE.
SUITE 102
EDISON, NJ 08820

MAQSOOD AMJAD
19 DAISY CT.
SKILLMAN, NJ 08558

MAR COR PURIFICATION INC
1119 PAULSUN ST
SAN ANTONIO, TX 78219

MAR COR PURIFICATION INC.
4450 TOWNSHIP LINE ROAD
SKIPPACK, PA 19474

MARATHAS BARROW WEATHERHEAD LENT LLP
ONE FINANCIAL CENTER, 15TH FLOOR
BOSTON, MA 02111

MARCEL BONN-MILLER
1490 CONFERENCE DR
SCOTTS VALLEY, CA 95066

MARCIA ELFENBAUM, M.D., INC.
DBA SAN DIEGO PHYSIATRY & PAIN MANAGEMENT
PO BOX 927854
SAN DIEGO, CA 92192

MARCIA LIEPMAN
10925 EAST FG AVE
RICHLAND, MI 49083

MARCOR DEVELOPMENT, LLC
PO BOX 785917
PHILADELPHIA, PA 19178-5917

MARCUS D SEIFERTH
376 DECKNER AVE
ATLANTA, GA 30310

MARCUS TAYLOR
5050 ASPEN DRIVE
LANSING, MI 48917

MARGARET HANEY
720 FORT WASHINGTON AVE.
#6U
NEW YORK, NY 10040

MARGARET JEANNETTE LORENTZEN
633 W SOUTHERN AVE
UNIT 1188
TEMPE, AZ 85282

MARIA EILEEN MESA
15835 FOOTHILL FARMS LOOP
APT 914
PFLUGERVILLE, TX 78660

MARIA GEORGE
1370 NW 127TH DRIVE
SUNRISE, FL 33323

MARIA QUINAN
3 SOUTH PINE ISLAND ROAD
#421
FORT LAUDERDALE, FL 33324

MARIA ROBERTA CILIO
1228 PACHECO ST
SAN FRANCISCO, CA 94116

MARIANA CASTELLES
19 ADAMS STREET
BROOKLINE, MA 02143

MARIANA CASTELLES
19 ADAMS STREET
SOMERVILLE, MA 02143

MARIANA CASTELLS
60 FENWOOD ROAD
BOSTON, MA 02115

Maricopa County Treasurer
P.O. Box 52133
Phoenix, AZ 85072-2133

MARICOPA COUNTY TREASURER
P.O. BOX 52133
PHOENIX, AZ 85072-2133

MARIE AUCOIN
14643 S 8TH ST
PHOENIX, AZ 85048

MARINO, TORTORELLA & BOYLE, P.C.
437 SOUTHERN BLVD
CHATHAM, NJ 07928

MARINO, TORTORELLA & BOYLE, P.C.
KEVIN H. MARINO, PRINCIPAL
437 SOUTHERN BLVD
CHATHAM TOWNSHIP, NJ 07928

MARISOL ARCILA
DBA TOO MOONS LLC
4045 LIONHEART DR.
JACKSONVILLE, FL 32216

MARK A BANNINGER
2022 WILLOW BEACH ST
KEEGO HARBOR, MI 48320

MARK E NANCE
177 HUNTINGTON AVE #179567
BOSTON, MA 02115

MARK HEIN
3412 E CANYON WAY
CHANDLER, AZ 85249

MARK JOHNSON
5027 HOLDSWORTH DRIVE
SUMMERVILLE, SC 29485

MARK KNAPP
428 BLENHEIM RD
COLUMBUS, OH 43214

MARK LOTZ
768 CORINIA CT
ENCINITAS, CA 92024

MARK LOWELL GARDNER
2100 N. SCOTTSDALE ROAD
A-724
TEMPE, AZ 85281

MARK O VOSSEN
14638 ALLEGIANCE DRIVE
COLORADO SPRINGS, CO 80921

MARK ONO
6217 E QUARTZ MOUNTAIN RD
PARADISE VALLEY, AZ 85253

MARK SHIPMAN
704 REGISTRY RUN NW
KENNESAW, GA 30152

MARK WALLACE
9500 GILMAN DRIVE, MS 0898
LA JOLLA, CA 92093-0898

MARK-10 CORPORATION
11 DIXON AVE
COPIAGUE, NY 11726

MARKEL
4521 HIGHWOODS PARKWAY
GLEN ALLEN, VA 23060

MARKETRY, INC
1630 29TH COURT SOUTH
BIRMINGHAM, AL 35209

MARKETWIRE INC
PO BOX 848025
LOS ANGELES, CA 90084-8025

MARSH & MCLENNAN AGENCY, LLC
P.O. BOX 85638
SAN DIEGO, CA 92186-5638

MARSH & MCLENNAN
9171 TOWNE CENTER DRIVE, SUITE 600
SAN DIEGO, CA 92122

MARTHA K BEHNKE
6349 W BUCKSKIN TRAIL
PHOENIX, AZ 85083

MARTIN HAAS, M.D., P.A.
2965 SURREY LN.
FORT LAUDERDALE, FL 33331

MARTIN HAAS, M.D., P.A.
2965 SURREY LN.
WESTON, FL 33331

MARTIN P KARR
905 NARROW POINT DR
BIRMINGHAM, AL 35242

MARTIN, RAMON
C/O CONSOVOY MCCARTHY PARK PLLC
ATTN MICHAEL H PARK
745 FIFTH AVENUE, SUITE 500
NEW YORK, NY 10151

MARTIN, RAMON
C/O CONSOVOY MCCARTHY PARK PLLC
ATTN THOMAS R MCCARTHY
3033 WILSON BOULEVARD, SUITE 700
ARLINGTON, VA 22201

MARTIN, RAMON
C/O CONSOVOY MCCARTHY PARK PLLC
ATTN WILLIAM S CONSOVOY
3033 WILSON BOULEVARD, SUITE 700
ARLINGTON, VA 22201

MARTIN, RAMON
C/O KELLER LENKNER LLC
ATTN ASHLEY KELLER
150 N RIVERSIDE PLAZA, SUITE 2570
CHICAGO, IL 60606

MARTIN, RAMON
C/O KELLER LENKNER LLC
ATTN SETH MEYER
150 N RIVERSIDE PLAZA, SUITE 2570
CHICAGO, IL 60606

MARTIN, RAMON
C/O KELLER LENKNER LLC
ATTN TRAVIS LENKNER
150 N RIVERSIDE PLAZA, SUITE 2570
CHICAGO, IL 60606

MARTIN, RAMON
C/O KERCSMAR & FELTUS PLLC
ATTN SEAN J O'HARA
7150 EAST CAMELBACK ROAD, SUITE 285
SCOTTSDALE, AZ 85251

MARTIN, RAMON
C/O KERCSMAR & FELTUS PLLC
ATTN TODD FELTUS (#019076)
7150 EAST CAMELBACK ROAD, SUITE 285
SCOTTSDALE, AZ 85251

MARVELLA ANNETTE ALARID
462 S SEAWYNDS BLVD
GILBERT, AZ 85233

MARY GAUWITZ
6540 N 31ST WAY
PHOENIX, AZ 85016

MARY L ZUPANC
228 S CALLE GRANDE
ORANGE, CA 92689

MARY SLAVIK-HRUSTICH
1205 OLEANDER DR SW
LILBURN, GA 30047

MARYLAND BOARD OF PHARMACY
ATTN: DEENA SPEIGHTS-NAPATA, EXE. DIR.
PO BOX 1991
BALTIMORE, MD 21203

MARYLAND UNEMPLOYMENT INSURANCE
FUND
DIVISION OF UNEMPLOYMENT INSUR
PO BOX 1683
BALTIMORE, MD 21203-1683

MASOOMA RAZVI
1173 KNOLLWOOD DR
CAROL STREAM, IL 60188

MASS AUTOMATION CORPORATION
6 COLONEL DR
BOURNE, MA 02532

MASS AUTOMATION CORPORATION
6 COLONEL DR
BUZZARDS BAY, MA 02532

MASSACHUSETTS BOARD OF REGISTRATION
IN PHARMACY
ATTN: DAVID SENCABAUGH, EXE. DIRECTOR
239 CAUSEWAY ST. 5TH FLOOR, SUITE 500
BOSTON, MA 02114

MASSACHUTSETTS DEPARTMENT OF
REVENUE
PO BOX 7089
BOSTON, MA 02204

MASTER CONTROL
6350 SOUTH 3000 EAST
SALT LAKE CITY, UT 84121

MASTERPIECE INTERNATIONAL LTD.
P.O. BOX 829656
PHILADELPHIA, PA 19182-9656

MATCH ALL DRYWALL REPAIR LLC
1503 E. GREENTREE DR
TEMPE, AZ 85284

MATERA PAPER COMPANY INC.
PO BOX 200184
SAN ANTONIO, TX 78220

MATHESON TRI GAS INC
P.O. BOX 123028
DEPT 3028
DALLAS, TX 75312-3028

MATHEW HOLLIDAY
345 CHURCH STREET
APT 1D
SAN FRANCISCO, CA 94114

MATT HALL
5250 E VOLTAIRE AVE
SCOTTSDALE, AZ 85254

MATTHEW G ROSSITER
19118 MANCHESTER ST
MINNETONKA, MN  55345

MATTHEW HUGHES
10532 WILLIAMSON PARKWAY
CARMEL, IN  46033

MATTHEW KERR
1702 KESSLER BLVD EAST DRIVE
INDIANAPOLIS, IN  46220

MATTHEW KOHLMAN
13 CRESTWICK CT
MEDFORD, NJ  08055

MATTHEW MAI
6091 S WILSON DRIVE
CHANDLER, AZ  85249

MATTHEW NAPOLETANO
3833 S. DANIELSON WAY
CHANDLER, AZ  85286

MATTHEW PENNY
287 E BAYLOR LANE
GILBERT, AZ  85296

MATTHEW STREETER
9829 S. 45TH PLACE
PHOENIX, AZ  85044

MATTHEW T SMITH
3625 E RAY RD
UNIT 1087
PHOENIX, AZ  85044

MATTHEW THOMAS BIEG
1644 WEST HIGH ST
HADDON HIEGHTS, NJ  08035

MATTHEW THORSON
ADVANCED SPINE & PAIN CLINICS
OF MN7373 FRANCE AVE S., SUITE 606
MINNEAPOLIS, MN  55435

MATTHEW WOODS
51 RAINEY STREET
UNIT1803
AUSTIN, TX  78701

MATTHIAS KURTH
7225 RUE DE ROARK
LA JOLLA, CA  92037

MAUI JIM USA, INC.
PO BOX 203861
DALLAS, TX  75320-3861

MAURY V RICE
3833 E FRANCES LN
GILBERT, AZ  85295

MAXPRO SOUTH INC
92 WILSON RD
HUMBLE, TX  77338

MAYFLOWER TRANSIT, LLLC
ONE MAYFLOWER DRIVE
FENTON, MO  63026-1350

MAYO CLINIC FLORIDA, CPD
LAUREN PERDUE , STABILE 790N
4500 SAN PABLO RD
JACKSONVILLE, FL  32224

MAYO FOUNDATION FOR MEDICAL
EDUCATION & RESEARCH
ATTN: NRS SU-1-4003050 SUPERIOR DR. NW
ROCHESTER, MN  55905

MAYUR PATEL
6091 FRANKLIN RD
BLOOMFIELD HILLS, MI  48301

MC-21 HEALTHCARE, LLC (MCH)
ANGORA INDUSTRIAL PARK
STATE ROAD #1, KM 33.33 LOT 4
CAGUAS, PR  00725

MCKESSON CORPORATION
ATTN JOHN HAMMERGREN, CEO
6555 STATE HWY 161
IRVING, TX  75039

MCKESSON CORPORATION
U.S. PHARMACEUTICAL
6535 STATE HWY 161
IRVING, TX  75039

MCKESSON DRUG COMPANY
1220 SENLAC DR
CARROLLTON, TX  75006

MCKESSON FINANCIAL CENTER DOCUMENT
PROCE
ATTN LORI SCHECHTER, GENERAL COUNSEL
6555 STATE HWY 161
IRVING, TX  75039

MCKESSON SPECIALTY ARIZONA INC (MSAZ)
TRIG
13796 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0320

MCKESSON SPECIALTY AZ
JEFF REINKE, SVP
4343 N SCOTTSDALE RD
STE 150
SCOTTSDALE, AZ  85251-3351

MCKESSON SPECIALTY HEALTH
PO BOX 846025
DALLAS, TX  75284-6025

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL  60680-7690

MD DHMH (MCO)
MARYLAND MEDICAL ASSISTANCE
RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
P.O. BOX 17185
BALTIMORE, MD  21297-1185

MD DHMH (MCO)
MARYLAND MEDICAL ASSISTANCE
RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
P.O. BOX 17185
BALTIMORE, MD  21298-9892

MDMH (MCO) MARYLAND MEDICAL ASSISTANCE
MARYLAND MEDICAID DRUG REBATE
PROGRAMS
PO BOX 17185
BALTIMORE, MD  21297-1185

MDMH (MCO) (ADULTS MCO) MARYLAND
MEDICAL ASSISTANCE
MARYLAND MEDICAID DRUG REBATE
PROGRAMS
PO BOX 17185
BALTIMORE, MD  21297-1185

MDL 2804 DEFENDANT SPECIAL MASTER
FUND
6811 JEFFERSON HIGHWAY
BATON ROUGE, LA  70806

MEDERGY SCIENTIFIC, INC.
790 TOWNSHIP LINE ROAD SUITE 200
MORRISVILLE, PA  19067

MEDHAT MIKHAEL
ATTN: MEDHAT MIKHAEL
3620 ATLANTIC AVE
LONG BEACH, CA  90807

MEDIANT COMMUNICATIONS LLC
P.O. BOX 29976
NEW YORK, NY  10087-9976

MEDIAPLANET PUBLISHING INC.
350 7TH AVE 18TH FLOOR
NEW YORK, NY  10001

MEDICAID
ATTN RICARDO HOLLIGAN (ACTING)
26 FEDERAL PLAZA, ROOM 3811
NEW YORK, NY  10278-0063

MEDICAL COLLEGE OF WISCONSIN
ATTN: MONICA WILLIAMS
DIV OF HEMATOLOGY & ONCOL
9200 W WISCONSIN AVE
MILWAUKEE, WI  53226

MEDICAL UNIVERSITY OF SOUTH CAROLINA
ATTN CYNTHIA L BROWN, PROGRAM
MANAGER II
171 ASHLEY AVE
CHARLESTON, SC  29425

MEDICARE PART D
MEDICARE CONTACT CENTER OPERATIONS
PO BOX 1270
LAWRENCE, KS  66044

MEDPACE INC
5375 MEDPACE WAY
CINCINNATI, OH  45227

MEDSCAPE LLC
12186 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MEDTHINK SCICOM
3301 BENSON DRIVE
SUITE 400
RALEIGH, NC  27609

MEETINGONE.COM, CORP
501 S CHERRY STREET, SUITE 500
DENVER, CO  80246

MEGAN HAINES
1436 SE SALMON ST
PORTLAND, OR  97214

MEGAN HORN
109 HUNTERS MILL ROAD
WOODSTOCK, GA  30188

MEGAN MAY
3809 HORSEMINT TRAIL
LEXINGTON, KY  40509

MELINDA L SAENGKEO
5506 N ORMONDO WAY
LITCH FIELD PARK, AZ  85340

MELISSA ALLAN
1304 W 2ND ST
#125
LOS ANGELES, CA  90026

MELISSA CALDWELL SWANGER
2251 LOVE SPRINGS ROAD
GAFFNEY, SC  29341

MELODI BROWN
6850 S 24TH PLACE
PHOENIX, AZ  85042

MELTWATER NEWS US INC
DEPT 3408
PO BOX 123408
DALLAS, TX  75312

MELVYN STERLING (DON'T USE)
1310 W STEWART DR. #608
ORANGE, CA  92868

MELVYN STERLING M.D.
1310 W STEWART DR. #608
ORANGE, CA  92868

MERLIN BUTLER
6410 HILLSIDE STREET
SHAWNEE, KS  66218

MERRILL COMMUNICATIONS LLC
CM-9638
SAINT PAUL, MN  55170-9638

MERRILL COMMUNICATIONS LLC
P.O. BOX 74007252
CHICAGO, IL  60674-7252

MESSAGEBANK, LLC
250 WEST 57 ST - #1100
NEW YORK, NY  10107

METAROM NEOTECH USA INC
4343 VIEWRIDGE AVE
SUITE B
SAN DIEGO, CA  92123

METLIFE-GROUP BENEFITS
METLIFE-GROUP BENEFITS
PO BOX 804466
KANSAS CITY, MO  64180-4466

METRO DENVER ONCOLOGY NURSING
SOCIETY
ATTN: JENNY RIVERA C/O MDONS
11170 HARRIS WAY
DENVER, CO  80233

METRO MN CHAPTER ONS
3948 W 49 1/2 STREET
PO BOX 24673
EDINA, MN  55424

METRO MN CHAPTER ONS
3948 W 49 1/2 STREET
PO BOX 24673
MINNEAPOLIS, MN  55424

METRO SELF-STORAGE LAKE ZURICH
737 S. RAND RD.
LAKE ZURICH, IL  60047

METRO TINT
7014 NORTH 27TH AVE.
SUITE 1
PHOENIX, AZ  85051

METROHM USA, INC.
P.O. BOX 405562
ATLANTA, GA  30384

METROPOLITAN DETROIT CHAPER OF
ONS
ATTN: RUTH DEIN, RN
1622 WEST HOUSTONIA AVE
ROYAL OAK, MI  48073

METTLER TOLEDO HI-SPEED
22673 NETWORK PLACE
CHICAGO, IL  60673

METTLER-TOLEDO, INC.
22670 NETWORK PLACE
CHICAGO, IL  60673

MEXICHEM FLUOR INC
PO BOX 731493
DALLAS, TX  75373

MEYER, STEVEN
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY  10019

MEYER, STEVEN
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY  10019

MEYER, STEVEN
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ  85004

MEYER, STEVEN
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ  85004

MGN LOCK-KEY & SAFES, INC.,
513 E. HAWLEY
MUNDELEIN, IL  60060

MGPO - PSYCHIATRY 1300 MGB47
PO BOX 3662
BOSTON, MA  02241-3662

MIAMI-DADE CHAPTER ONS
C/O JOHN HIGGINSON
7423 S WATERWAY DR
MIAMI, FL  33155

MIAMI-LUKEN, INC
ATTN: JAMIE STEVENS
265 S PIONEER BLVD
SPRINGBORO, OH  45066

MICHAEL A DESOCIO
2804 QUEENSBORO AVE
PITTSBURGH, PA  15226

MICHAEL ALEXANDER RABINOWITZ
13 ALDER ROAD
SIMSBURY, CT  06070

MICHAEL ANDREW DOUGLAS
1501 W. PFLUGERVILLE PKWY
ROUND ROCK, TX  78664

MICHAEL APRIL, M.D., INC.
6000 EXECUTIVE BLVD, SUITE 602
ROCKVILLE, MD  20852

MICHAEL BABICH
18391 NORTH 97TH PLACE
SCOTTSDALE, AZ  85255

MICHAEL COLE
10923 PALLON WAY
SAN DIEGO, CA  92124

MICHAEL CROCKETT
2302 ASBURY SQ
ATLANTA, GA  30346

MICHAEL DANKO
124 FOUNDERS DR
LOVELAND, OH  45140

MICHAEL DAVID CARNEAL
6221 N 33RD ST
PARADISE VALLEY, AZ  85253

MICHAEL E. FREY
2844 VALENCIA WAY
FORT MYERS, FL  33901

MICHAEL FROST
8155 GALWAY CIRCLE
WOODBURY, MN 55125

MICHAEL GIACOBBE
310 EAST 44TH STREET
1004
NEW YORK, NY 10017

MICHAEL J. HELM
8511 ALTHAUS RD
CINCINNATI, OH 45247

MICHAEL J. DRASS MD
1402 9TH AVENUE
ALTOONA, PA 16602

MICHAEL JAMES RYAN
19 SMITH ST
WALDWICK, NJ 07463

MICHAEL KOHRMAN
31150 FAIRMONT BLVD
CLEVELAND, OH 44124

MICHAEL KOHRMAN
31150 FAIRMONT BLVD
PEPPER PIKE, OH 44124

MICHAEL M GREGORY
907 ALEXANDER ST.
HOUSTON, TX 77008

MICHAEL M MOULTON
900 FRANKLIN RIDGE DRIVE
PEACHTREE CITY, GA 30269

MICHAEL NAUGHTON
10 BARNES WEST
SAINT LOUIS, MO 63124

MICHAEL PAUL MILLER
2636 NW LONDON DRIVE
BLUE SPRINGS, MO 64015

MICHAEL RIVERA-WEISS
8338 OXFORD CHASE CIRCLE NW
MASSILLON, OH 44646

MICHAEL ROBERT LINGLE
6729 TRAILSIDE DRIVE
AVON, IN 46123

MICHAEL ROPACKI
389 SAINT ANDREWS LN
HALF MOON BAY, CA 94019

MICHAEL STEVEN Y. CUENCA
2648 NE 35TH ST.
FORT LAUDERDALE, FL 33306

MICHAEL TIME
1511 LEAFCREST LANE UNIT 201
NORTH CHESTERFIELD, VA 23235

MICHAEL YANG
2189 VINTAGE CIRCLE
SANTA ROSA, CA 95404

MICHELLE BREITENBACH
31 SWEETMANS LN
MANALAPAN, NJ 07726

MICHELLE E LEBO
11859 HOLABIRD LANE
WALDORF, MD 20601

MICHELLE INEZ RHINER
5455 EVENING CANYON WAY
ALTA LOMA, CA 91237

MICHELLE M MAURO
172 SHEFFIELD LANE
BIRMINGHAM, AL 35242

MICHELLE ORDONEZ
275 W JUNIPER AVE
APT 2084
GILBERT, AZ 85233

MICHELLE P. PEETZ
18131 W. EASTWIND AVE.
GOODYEAR, AZ 85338

MICHELLE RENEE PROULX
771 FAUNCE CORNER ROAD
DARTMOUTH, MA 02747

MICHELLE SPARROW
3321 N 41ST PLACE
PHOENIX, AZ 85018

MICHELLE YOSTEN
11410 S MULBERRY CIRCLE
JENKS, OK 74037

MICHIGAN BOARD OF PHARMACY
BUREAU OF PROF. LICENSING/LICENSING
DIV
611 W OTTAWA, 3RD FLOOR
PO BOX 30670
LANSING, MI 48909-8170

MICHIGAN SOCIETY OF HEMATOLOGY &
ONCOLOGY
ONCOLOGY
5435 CORPORATE DR. STE 250
TROY, MI 48098

MICKEY MANTLE'S STEAKHOUSE
7 S MICKEY MANTLE DR
OKLAHOMA CITY, OK 73104

MICROACCOUNTING SOLUTIONS
801 E CAMPBELL RD
SUITE 330
RICHARDSON, TX 75081

MICROSOFT CORPORATION
ATTN JOSEF BELEN
DEPPT 551 COLUME LICENSING
6100 NEIL ROAD STE 210
RENO, NV 89511

MICROSOFT CORP
LEGAL AND CORPORATE AFFAIRS
VOLUME LICENSING GROUP
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
C/O BANK OF AMERICA, LOCK BOX 842467,
1950 N. STEMMONS FWY, STE 5010
DALLAS, TX 75207

MID AMERICAN INFECTIOUS/JOHN
VERSTRAETE
DISEASE
ATTN: JOHN VERSTRAETE
3215 MAIN ST., STE 100A
KANSAS CITY, MO 64111

MID CHESAPEAKE BAY CHAPTER
ONCOLOGY NURSING SOCIETY
PO BOX 5655
821 CHESAPEAKE AVE
ANNAPOLIS, MD 21401

MID OHIO ONCOLOGY/HEMATOLOGY, INC.
THE ZANGMEISTER CANCER CENTER
3100 PLAZA PROPERTIES BLVD.
ATTN: TARAL PATEL M.D.
COLUMBUS, OH 43219

MIDDLE TN CHAPTER ONS
ATTN: TAMMY EASTERLY RN
2004 HAYES ST 8TH FLOOR
NASHVILLE, TN 37203

MIDLAND PRECISION MACHINING
4043 W KITTY HAWK #1
CHANDLER, AZ 85226

MIDWEST RESEARCH SWINE LLC
3413 11TH STREET EAST
GLENCOE, MN 55336

MIELE, INC
9 INDEPENDENCE WAY
PRINCETON, NJ 08540

MIGUEL A. DOMINGUEZ
10610 LOWER AZUZU RD
SOUTH EL MONTE, CA 91733

MIGUEL DAVID CARRILLO
5401 W IAN DRIVE
LAVEEN, AZ 85339

MIGUEL DE LA GARZA, M.D.P.A.
4 WEST SPANISH MAIN ST.
TAMPA, FL 33609

MIKAELA MARIE VEGA
1570 W MAGGIO WAY
APT #B2072
CHANDLER, AZ 85224

MIKE GURRY
10870 E MEADOWHILL DR
SCOTTSDALE, AZ 85255

MIKE PIKE
33891 N WOODED GLEN DR
GRAYSLAKE, IL 60030

MIKE ROYAL
1016 MOLLINGTON CT
RALEIGH, NC 27614

MIKEALA MARIE VEGA
1570 W MAGGIO WAY
APT # B2072
CHANDLER, AZ 85224

MILESTONE REPORTING COMPANY
P.O. BOX 3426
ORLANDO, FL 32802

MILLENNIUM MEDICAL EDUCATION
RESOURCES
ATTN: KATHY HAMMOND
1980 S EASTON RD, STE 240
DOYLESTOWN, PA 18901

MILLER FRIEL
1200 NEW HAMPSHIRE AVE., NW
SUITE 800
WASHINGTON, DC 20036

MILLER, CLARK
C/O BONNETT FAIRBOURN FRIEDMAN &
BALINT PC
ATTN ANDREW S FRIEDMAN
2325 E CAMELBACK RD., STE 300
PHOENIX, AZ 85016

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN ANDREW L ZIVITZ
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN DAVID SEAMUS KASKELA
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN JAMES P MCEVILLY, III
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN JENNIFER L JOOST
1 SANSOME ST., STE 1850
SAN FRANCISCO, CA 94104

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN JOHNSTON DE F WHITMAN
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN JONATHAN F NEUMANN
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN MEREDITH L LAMBERT
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN NAUMON A AMJED
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN RUPA NATH COOK
1 SANSOME ST., STE 1850
SAN FRANCISCO, CA 94104

MILLER, CLARK
C/O KESSLER TOPAZ MELTZER & CHECK LLP
ATTN RYAN T DEGNAN
280 KING OF PRUSSIA RD
RADNOR, PA 19087

MILLER, CLARK
C/O MICHAEL MARC GOLDBERG
13650 MARINA POINTE DR., STE 708
MARINA DEL REY, CA 90292

MILLER, CLARK
C/O WILLIAM G FAIRBOURN

MIMIR INVEST AB
ATTN MANAGING PARTNER
GREV TUREGATAN 10, 1TR
STOCKHOLM SE-114 46
SWEDEN

MIN WU
1751 W PRESCOTT DR
CHANDLER, AZ 85248

MINER CENTRAL TEXAS, LTD
11827 TECH COM RD., STE. #115
SAN ANTONIO, TX 78233-6015

MINER ORKAND SIDDALL LLP
470 ATLANTIC AVE 4TH FLOOR
BOSTON, MA 02210

MINER ORKAND SIDDALL LLP
TRACY MINER
470 ATLANTIC AVE
4TH FLOOR
BOSTON, MA 02210

MINESH MEHTA
9320 SW 61ST COURT
MIAMI, FL 33156

MINESH MEHTA
9320 SW 61ST COURT
PINECREST, FL 33156

MINNESOTA BOARD OF PHARMACY
ATTN: CODY C. WIBERG, EXE. DIRECTOR
2829 UNIVERSITY AVE SE, SUITE 530
MINNEAPOLIS, MN 55414-3251

MINNESOTA ONCOLOGY
C/O COLLEN SCHWAB, MARKETING DIR.
2550 UNIVERSITY AVE, SUITE 110N
SAINT PAUL, MN 55114

MINTZ GROUP LLC
P.O. BOX 9463
NEW YORK, NY 10087-9463

MIRIAM BLOUNT
445 W BLOUNT AVE
#526
KNOXVILLE, TN 37920

MISAGH KARIMI
35 ROLLING GREEN
IRVINE, CA 92620

MISSISSIPPI BOARD OF PHARMACY
ATTN: SUSAN B. MCCOY, EXE. DIRECTOR
6360 I-55 NORTH
SUITE 400
JACKSON, MS 39211

MISSOURI BOARD OF PHARMACY
ATTN: KIMBERLY GRINSTON, EXE. DIRECTOR
PO BOX 625
JEFFERSON CITY, MO 65102

MISSOURI DEPT. OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

MITCHELL DAVIS
111 MOUNT VERNON WAY
WINTERVILLE, GA 30683

MITCHELL HORWITZ
100 LAKE RIDGE PLACE
CHAPEL HILL, NC 27516

MITCHELL STEIN CAREY
2 NORTH CENTRAL AVE
SUITE 1900
PHOENIX, AZ 85004

MITCHELL, BARLOW & MANSFIELD, P.C.
NINE EXCHANGE PLACE
SUITE 600
SALT LAKE CITY, UT 84111

MITESH BORAD
EDUCATION AND RESEARCH
3050 SUPERIOR DR, NW
ATTN: NPRS SU-1-400
ROCHESTER, MN 55905

MITESWAR PUREWAL
200 W HARTRANFT BLVD
NORRISTOWN, PA 19401

MITSUBISHI GAS CHEMICAL AMERICA, INC
LOCKBOX #10820 DEPT. CH 10820
PALATINE, IL 60055-0820

MMIT
1040 STONY HILL RD STE 300
MORRISVILLE, PA 19067

MMIT
1040 STONY HILL RD STE 300
YARDLEY, PA 19067

MO HEALTHNET DIVISION
CASH CONTROL UNIT
PO BOX 1116
JEFFERSON CITY, MO 65102

MO HEALTHNET DIVISION
CASH CONTROL UNIT
PO BOX 6500
JEFFERSON CITY, MO 65102

MOBILE BAY ONS
ATTN: STEFANIE MUNGER
6650 COTTAGE HILL RD, APT 1007
MOBILE, AL 36695

MOBILE MINI INC
PO BOX 650882
DALLAS, TX 75265-0882

MOD-PAC INC
P.O. BOX 1450-NW 8244
MINNEAPOLIS, MN 55428

MODI CONSULTANTS
ROBERT DUARTE-SPARAGNA
166-25 POWELLS COVE BLVD.APT. 20 D
WHITESTONE, NY 11357

MOHAMMED HADI
48 BACON RD
OLD WESTBURY, NY 11568

MOLCAN CORPORATION
70 EAST BEAVER CREEK RD #39
RICHMOND HILL
TORONTO, ON L4B 3B2
CANADA

MOLLIE D ROTH
1666 E. CINDY STREET
CHANDLER, AZ 85255

MONICA GORBET
3107 QUAIL RUN DR
ROUND ROCK, TX 78681

MONICA SENEY SALOMON
5332 E BASELINE RD
APT 1102
MESA, AZ 85206

MONSTER WORLDWIDE INC
PO BOX 740889
LOS ANGELES, CA 90074-0889

MONTANA BOARD OF PHARMACY
ATTN: MARCIE BOUGH, EXE. DIRECTOR
PO BOX 200513
HELENA, MT 59620-0513

MONTANA DEPARTMENT OF REVENUE
PO BOX 8021
HELENA, MT 59604-8021

MONTEC INC.
5241 RAYNOR RD
GARNER, NC 27529

MORGAN S SWEENEY
826 W SPRAGUE
UNIT 404
SPOKANE, WA 99201

MORGAN STANLEY
ATTN: ADVISORY FEE BILLING
1300 THAMES STREET WHARF, 4TH FL
BALTIMORE, MD 21231-9907

MORGAN STANLEY
ATTN: CHAD EVANS
800 NEWPORT CENTER DR STE 500
NEWPORT BEACH, CA 92660

MORGAN SWEENEY
3010 COLONY PARK DR
BIRMINGHAM, AL 35243

MORGAN, LEWIS & BOCKIUS LLP
PO BOX 8500 S-6050
PHILADELPHIA, PA 19178

MORRIS & DICKSON CO., LLC
ATTN: KEVIN HAWKEY
PO BOX 51367
SHREVEPORT, LA 71135-1367

MORRIS DICKSON CO LLC
ATTN VP OF PURCHASING
410 KAY LN
SHREVEPORT, LA 71115

MORRIS GLASS CORP
3575 ROCKING J ROAD
ROUND ROCK, TX 78664

MORRIS JAGODOWICZ, MD, INC
2484 BANYAN DR
LOS ANGELES, CA 90049

MORRIS NICHOLS ARSHT & TUNNELL
1201 N MARKET ST 16TH FLOOR
PO BOX 1347
WILMINGTON, DE 19899-1347

MORRISON COHEN LLP
909 THIRD AVE.
NEW YORK, NY 10022-4731

MOTION INDUSTRIES, INC
16074 CENTRAL COMMERCE DR
BLDG A103
PFLUGERVILLE, TX 78660

MOTUS, LLC
TWO FINANCIAL CENTER
60 SOUTH STREET
12TH FL
BOSTON, MA 02111

MOUNTAIN STATES DRAPERY, INC.
PO BOX 1520
BLACK CANYON CITY, AZ 85324

MOVECORP
9230 NEILS THOMPSON DR
SUITE 102
AUSTIN, TX 78758

MRC
10550 RICHMOND AVENUE #310
HOUSTON, TX 77042

MSHO FOUNDATION
5435 CORPORATE DRIVE, STE. 250
TROY, MI 48098

MSN LABORATORIES PRIVATE LIMITED
ATTN JEEVAN REDDY MANNE, CP API SALES
MSN HOUSE, PLOT NO C-24
INDUSTRIAL ESTATE, SANATH NAGAR,
HYDERABAD
TELANGANA 500018 INDIA

MSN ORGANICS PRIVATE LIMITED
C-24, MSN HOUSE, INDUSTRIAL ESTATE
SANATH NAGAR
HYDERABAD, TELANGANA 500018
INDIA

MSP CORPORATION
SDS 12-0764
P.O. BOX 86
MINNEAPOLIS, MN 55486-0764

MUHAMMAD ZIA
40 EL DORADO WAY
MONROE TOWNSHIP, NJ 08831

MUKARAM GAZI
20 MILLENNIUM DR.
COLUMBUS, NJ 08022

MULLANEY MEDICAL
7846 CINCINNATI DAYTON RD
WEST CHESTER, OH 45069

MULROY ADVISORS LLC
ATTN: MICHAEL MULROY
22 SPANISH BAY DR
NEWPORT BEACH, CA 92660

MULTICARE HEALTH SYSTEM
ATTN GAD KLETTER MD
314 MARTIN LUTHER KING JR WAY, SUITE 402
TACOMA, WA 98405

MULTICARE HEALTH SYSTEM
ATTN SACIE REBAR
314 MARTIN LUTHER KING JR WAY, SUITE 402
TACOMA, WA 98405

MULTICARE HEALTH SYSTEM
ATTN STEVEN PHILLIPS MD
314 MARTIN LUTHER KING JR WAY, SUITE 402
TACOMA, WA 98405

MULTIPLE MYELOMA RESEARCH
FOUNDATION
ATTN: JENNIFER PETTIT
383 MAIN AVE 5TH FL
NORWALK, CT 06851

MUNICH RE
Königinstr. 107
Munich 80802
Germany

MUSTAFA HAMMAD
1931 N COVE BLVD
PANAMA CITY, FL 32405

MUTUAL OF OMAHA
THE MAXON COMPANY
76 NORTH BROADWAY
IRVINGTON, NY 10533

MXD PROCESS
2600 RIVER GREEN CIRCLE
LOUISVILLE, KY 40206

MYERS DRUG STORE INC, MYODERM
330 DEKALB STREET
NORRISTOWN, PA 19401

MYERS-AUBREY COMPANY
PO BOX 470370
TULSA, OK 74147

MYLES WALSH
1086 LAKE STREET
MONTEREY, CA 93940

MYRANDA MAIRE SILVERTOOTH
1310 S. PINE STREET
GEORGETOWN, TX 78626

N J MALIN & ASSOCIATES LLC
PO BOX 843860
DALLAS, TX 75284

NADEEM MOGHAL
8008 COLONY OAKS DR
TOLEDO, OH 43617

NADINE A RANDAZZO
1050 W 8TH AVE
#210
MESA, AZ 85210

NALCO CAL WATER
PO BOX 740204
LOS ANGELES, CA 90074-0204

NALCO WATER PRETREATMENT SOLUTIONS
PO BOX 102147
PASADENA, CA 91189-2147

NAMEER HAIDER DBA
ADVANCED PHYSICAL MEDICINE &
REHABILITATION PLLC
1508 GENESEE ST.
UTICA, NY 13502-5178

NAMSA
PO BOX 710970
CINCINNATI, OH 45271

NANCY BAUMGARTNER
1120 TOMAHAUKEN PKWY
LEAWOOD, KS 66211

NANCY BERNARD
114 WHITE BIRCH DR.
RIVERTON, NJ 08077

NANCY SAJBEN, M.D.
NANCY LOU SAJBEN
9834 GENESSE AVE.
SUITE 427
LA JOLLA, CA 92037

NAOMI WRIGHT
5120 N INTERSTATE AVE
#106
PORTLAND, OR 97217

NAPA PAIN CONFERENCE
3416 VALLE VERDE DR
NAPA, CA  94558

NAPA VALLEY ONCOLOGY SOCIETY
CHAPTER
ATTN: TANYA BRUBAKER
6843 KENILWORTH AVE
EL CERRITO, CA  94350

NAPLES ANESTHESIA AND PAIN ASSOC. INC.
ATTN: JOSEPH PERGOLIZZI, JR., M.D.
868 106TH AVE. NORTH
NAPLES, FL  34108

NARDELLO & CO. LLC
565 FIFTH AVE.  SUITE 200
NEW YORK, NY  10017

NARDELLO & CO. LLC
DANIEL NARDELLO, CEO
565 FIFTH AVE.
SUITE 200
NEW YORK, NY  10017

NASHIM ABLO
3558 BIRCHVIEW CT SE APT 614
GRAND RAPIDS, MI  49546

NASSAU TRANSPORTATION INC
433 WALL STREET
PRINCETON, NJ  08540

NATALIE AKRAM
627 N OCOTILLO LANE
GILBERT, AZ  85233

NATALIE PHILLIPS
4014 N HALL ST
DALLAS, TX  75219

NATHAN ASSOCIATES, INC.
1777 N KENT STREET SUITE 1400
ARLINGTON, VA  22209

NATHAN NEUFELD
175 HAMSTEAD PARK DR.
SHARPSBURG, GA  30277

NATHAN NEUFELD
321 OLD CORINTH RD
NEWNAN, GA  30263

NATHAN PERRIZO
2523 VIA DURAZNO
SAN CLEMENTE, CA  92673

NATHAN SCOTT KRAUS
2808 N NEBRASKA ST.
CHANDLER, AZ  85225

NATHIFA CLARKE
53 ROCKAWAY PARKWAY
#2R
BROOKLYN, NY  11212

NATIONAL ASSOCIATION OF CORPORATE
DIRECTORS
1515 N. COURTHOUSE ROAD, SUITE 1200
ARLINGTON, VA  22201

NATIONAL COMPREHENSIVE CANCER
275 COMMERCE DR
SUITE 300
FORT WASHINGTON, PA  19034

NATIONAL FIRE & MARINE INS. CO.
3024 HARNEY STREET
OMAHA, NE  68131

NATIONAL ORGANIZATION FOR RARE
DISORDERS
55 KENOSIA AVENUE
DANBURY, CT  06810

NATIONAL OVARIAN CANCER COALITION
4727 E BELL RD STE 45-532
PHOENIX, AZ  85032

NATIONAL PAIN RESEARCH
INSTITUTE LLC
1201 S ORLANDO AVE
WINTER PARK, FL  32789

NATIONAL PROPERTY INSPECTIONS
1901 HERMITAGE DR.
ROUND ROCK, TX  78681

NATIONAL SCIENTIFIC CORP
7713 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

NATIONAL TOLLS
TOLL PROCESSING CENTER
PO BOX 30
ROSLYN HEIGHTS, NY  11577

NATIONAL UNION FIRE INS CO
175 Water St
New York, NY  10038

NATIONWIDE CREDIT  CORPORATION
P.O. BOX 9156
ALEXANDRIA, VA  22304-0156

NATIONWIDE RELOCATION
6245 POWERLINE RD #202
FORT LAUDERDALE, FL  33309

NAVEX GLOBAL, INC.
PO BOX 60941
CHARLOTTE, NC  28260

NAVIGANT CONSULTING INC
4511 PAYSPHERE CIRCLE
CHICAGO, IL  60674

NAVIGATORS INSURANCE COMPANY
400 Atlantic Street
Eighth Floor
Stamford, CT  06901-3512

NC MUTUAL (NORTH CAROLINA MUTUAL)
411 W CHAPEL HILL ST
DURHAM, NC 27701

NC MUTUAL WHOLESALE
ATTN DAVID MOODY, CEO
816 ELLIS ROAD
DURHAM, NC 27703

NDA CONSULTING CORPORATION
C/O DANIEL D VON HOFF MD
9977 N 90TH ST STE 175
SCOTTSDALE, AZ 85258

NDA PARTNERS LLC
40 COMMERCE LN
SUITE D
ROCHELLE, VA 22738

NDC HEALTH CORPORATION DBA RELAY
HEALTH PHARMACY
5995 WINDWARD PKWY
ALPHARETTA, GA 30005

NEBRASKA DEPT. OF HEALTH & HUMAN
SVCS
DIV OF PUBLIC HEALTH, LICENSURE UNIT
ATTN: JESSE CUSHMAN, OFFICE ADMIN
PO BOX 94986
LINCOLN, NE 68509-4986

NEEDYMEDS
PO BOX 219
GLOUCESTER, MA 01931

NEEL MEHTA
1320 YORK AVENUE, APT. 35G
NEW YORK, NY 10021

NEEMA M. PARIKH
8820 BIRCH AVE
MORTON GROVE, IL 60053

NEHA N PARIKH
1957 W GRAND CANYON DR
CHANDLER, AZ 85248

NEHAL MODH
1145B EAST GANNON
FESTUS, MO 63028

NEIGHBORHOOD PHARMACY
5701 CHESTNUT ST
PHILADELPHIA, PA 19139

NEIL SINGLA
ATTN: NEIL SINGLA
100 W CALIFORNIA BLVD., UNIT 25
PASADENA, CA 91105

NEIL SINHA
3 HELENE AVE.
EDISON, NJ 08820

NELSON LABORATORIES
29471 NETWORK PLACE
CHICAGO, IL 60673-1294

NEOPHARM INC
LAKESIDE
WAUKEGAN, IL 60085

NERAC, INC.
ONE TECHNOLOGY DR.
TOLLAND, CT 06084

NEUROVATIONS EDUCATION
NAPA PAIN CONFERENCE
3416 VALLE VERDE DR
NAPA, CA 94558

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PKWY NO 115
CARSON CITY, NV 89706

NEVADA STATE BOARD OF PHARMACY
ATTN: DAVE WUEST, EXE. SECRETARY
985 DAMONTE RANCH PKWY, STE 206
RENO, NV 89521

NEW BRUNSWICK COLLEGE OF
PHARMACISTS
ATTN: SAM LANCTIN
REGISTRAR
1224 MOUNTAIN RD, UNIT 8
MONCTON E1C 2T6 CANADA

NEW FOUNDLAND & LABRADOR PHARMACY
BOARD
ATTN: MARGOT PRIDDLE, RPH
REGISTRAR
4588 WATER ST
ST JOHN'S A1E 1B3 CANADA

NEW HAMPSHIRE BOARD OF PHARMACY
ATTN: MICHAEL BULLEK, BOARD ADMIN/COC
OFF. OF PROF. LICENSURE & CERTIFICATION
121 S FRUIT ST, SUITE 401
CONCORD, NH 03301-2412

NEW HAMPSHIRE CHARITABLE FOUNDATION
ATTN RICHARD OBER
37 PLEASANT STREET
CONCORD, NH 03301-4005

NEW JERSEY DEPT. OF LABOR
WORKFORCE DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 929
TRENTON, NJ 08646-0929

NEW JERSEY DIV. OF TAXATION
REVENUE PROCESSING CENTER
CORPORATION BUSINESS TAX
PO BOX 257
TRENTON, NJ 08646

NEW JERSEY STATE BOARD OF PHARMACY
ATTN: ANTHONY RUBINACCIO, EXE.
DIRECTOR
PO BOX 45013
NEWARK, NJ 07101

NEW MEXICO DEPARTMENT OF HEALTH
1190 ST FRANCIS DR S1250
SANTA FE, NM 87502

NEW MEXICO HUMAN SERVICES DEPT
ASD, REVENUE & REPORTING BUREAU
PO BOX 2348
SANTA FE, NM 87504-2348

NEW YORK STATE BOARD OF PHARMACY
ATTN: PAUL W. THOMPSON
INTERIM EXECUTIVE SECRETARY
89 WASHINGTON AVE, 2ND FLOOR W
ALBANY, NY 12234-1000

NEW YORK STATE CORPORATION TAX
NYS DEPT OF TAXATION & FINANCE
P.O. BOX 15163
CORP V
ALBANY, NY  12212-5163

NEW YORK STATE DEPARTMENT OF HEALTH
PO BOX 412205
ATTN: NEW YORK STATE DEPARTMENT
OF HEALTH
BOSTON, MA  02241-2205

NEWPORT BEACH PHARMACY
351 HOSPITAL RD. STE. 107
NEWPORT BEACH, CA  92663

NEXEO SOLUTIONS, LLC
62190 COLLECTIONS CENTER DR
CHICAGO, IL  60693

NEXUS INFORMATICS
ATTN: DINAR DHOND, PRESIDENT
6958 AVIATION BLVD STE H
GLEN BURNIE, MD  21061

NICHOLAS BUTOWSKI
96 SHELLEY DR
MILL VALLEY, CA  94941

NICHOLAS G FINCH
4950 E. VAN BUREN
APT 193
PHOENIX, AZ  85008

NICHOLE WOYDZIAK
19412 BRUE ST
PFLUGERVILLE, TX  78660

NICK COSTA
6624 AINTREE PARK DR APT203
MAYFIELD, OH  44143

NICK COSTA
908 EAST 214TH ST
EUCLID, OH  44119

NICK POND
7222 HAVENROCK DRIVE
HUNTINGTON BEACH, CA  92648

NICOLA JABBOUR
207 GOLF CLUB DR
NICHOLASVILLE, KY  40356

NICOLAS DUFFY
2228 KIWI TRAIL
CLERMONT, FL  34714-8017

NICOLE D HOLDER
490 CAROLINA DOWNS
YORK, SC  29745

NICOLE H GEORGES
9150 WALKER PARK DR.
COLUMBUS, OH  43240

NICOLE SABAT-CORRAL
7975 SW 74 PLACE
MIAMI, FL  33143

NIDAL RAHAL
1834 E LAUREL HOLLOW LN
GERMANTOWN, TN  38139

NIEMEYER BROTHERS PLUMBING INC
21408 NORTH 11TH AVE
PHOENIX, AZ  85027

NIH/PATENT LICENSING
FOOD AND DRUG ADMIN
8455 COLESVILLE RD COLE-14-14202
SILVER SPRING, MD  20993

NIKESH SETH
NIKMI HOLDINGS LLC
11263 E APPALOOSA PLACE
SCOTTSDALE, AZ  85259

NIKETA SHAH
399 MAIN AVENUE APT # 414
NORWALK, CT  06851

NILESH PATEL
7719 CAMDEN HARBOUR DR.
BRADENTON, FL  34212

NING SHAN
266 E LYNX PL
CHANDLER, AZ  85249

NING SHAN
8518 SANDPIPER RIDGE AVE
TAMPA, FL  33647

NINGXIN YAN
4197 E GLACIER PL
CHANDLER, AZ  85249

NIPRO GLASS GERMANY AG
ATTN WOLFGANG HEIDL, CEO
OTTO-LIEBMANN-STRABE 2
MONNERSTADT  97702
GERMANY

NIPRO GLASS GERMANY AG
ATTN WOLFGANG HEIDL, CEO
OTTO-LIEBMANN-STRABE 2
MUNNERSTADT  97702
GERMANY

NIPRO PHARMAPACKAGING AMERICAS
CORP
1200 N TENTH ST
MILLVILLE, NJ  08332

NIPRO PHARMAPACKAGING AMERICAS
CORP
ATTN AJAY PATEL, QUALITY & COMPLIANCE
MGR
1200 N 10TH ST
MILLVILLE, NJ  08332

NIPUN PATEL
2182 N ROLLAND DR
GLENDALE HTS, IL  60139

NIRAV B DAVE
2141 N. EVERGREEN ST
2063 N
CHANDLER, AZ 85225

NIXON PEABODY LLP
PO BOX 28012
NEW YORK, NY 10087-8012

NOAH LEE
1533 SW 22 AVE
FORT LAUDERDALE, FL 33312

NOF AMERICA CORP.
ONE N. BROADWAY
STE 912
WHITE PLAINS, NY 10601

NORAMCO INC
PO BOX 772826
CHICAGO, IL 60677-2826

NORTH CAROLINA BOARD OF PHARMACY
ATTN: JACK W. "JAY" CAMPBELL IV
EXECUTIVE DIRECTOR
6015 FARRINGTON RD SUITE 201
CHAPEL HILL, NC 27517

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0650

NORTH DAKOTA STATE BOARD OF
PHARMACY
ATTN: MARK HARDY
EXECUTIVE DIRECTOR
1906 E BROADWAY AVE
BISMARK, ND 58501-1354

NORTHERN IL PAIN RESOURCE NURSE
CONSORTIUM
C/O PATTY HALL
5818 GRIDLEY COURT
SOUTH BELOIT, IL 61080

NORTHROP GUMMAN INFORMATION
TECHNOLOGY GLOBAL CORP.
MSSO P.O. BOX 27381
NEW YORK, NY 10087-7381

NMS AVENUE PHARMASERVICES, LLC
10 VANDERBILT
IRVINE, CA 92618

NJSPCA
P.O. BOX 5705
NEW BRUNSWICK, NJ 08903

NOELIA CERNA
2620 W DESERT SPRING WAY
QUEEN CREEK, AZ 85142

NORA BUCHER
60 CALLE SOLANO
RANCHO MIRAGE, CA 92270

NORTH AMERICA IMMIGRATION LAW GROUP
2723 S STATE ST STE 150
ANN ARBOR, MI 48104

NORTH CAROLINA DEPT OF HEALTH
& HUMAN SERVICES
NC DHHS DRUG REBATE - CMS
PO BOX 602872
CHARLOTTE, NC 28260-2872

NORTH CAROLINA MUTUAL WHOLESALE
ATTN JAMES KELLERMANN, DIR OF
PURCHASING
816 ELLIS RD
DURHAM, NC 27703

NORTHERN FOX VALLEY CHAPTER OF ONS
ATTN: HEATHER LAURENT
1707 GALLOWAY CIR
BARRINGTON, IL 60010

NORTHERN MARIANA ISLANDS ATTORNEY
GENERAL
ATTN: EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
SAIPAN, MP 96950-8907

NORTHWEST FLORIDA CLINICAL RESEARCH
GROUP, LLC
ATTN: GENEI BOUGHER
PO BOX 879
GULF BREEZE, FL 32562

NIXON PEABODY LLP
BRIAN T. KELLY
EXCHANGE PLACE
53 STATE STREET
BOSTON, MA 02109-2835

NMS LABS
P.O. BOX 820090
PHILADELPHIA, PA 19182-0090

NOELIA CERNA
2620 W DESERT SPRING WAY
QUEEN CREEK, AZ 85142

NORAMCO GMBH
BADISHCHE BAHNHOFSTRASSE 16
NEUHAUSEN AM RHEINFALL CH-8212
SWITZERLAND

NORTH AMERICAN CENTER FOR
CONTINUING
MEDICAL EDUCATION, LLC
104 WINDSOR CENTER DR., STE 200
EAST WINDSOR, NJ 08520

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0520

NORTH CAROLINA MUTUAL WHOLESALE
DRUG COMPANY (NC MUTUAL)
816 ELLIS ROAD
PO BOX 411
DURHAM, NC 27703

NORTHERN FOX VALLEY CHAPTER OF ONS
ATTN: HEATHER LAURENT
1707 GALLOWAY CIR
INVERNESS, IL 60010

NORTHERN NEW ENGLAND CLINICAL
ONCOLOGY SOCIETY
ATTN: LORI AUBREY
PO BOX 643
SANDOWN, NH 03873

NORTHWEST FLORIDA CLINICAL RESEARCH
GROUP, LLC
ATTN: LYNN HEAD
PO BOX 879
GULF BREEZE, FL 32562

NORTHWESTERN UNIVERSITY
ATTN: DENISE MARSHALL
676 N ST CLAIR STE 1200
CHICAGO, IL 60611

NORTON ROSE FULBRIGHT
PO BOX 844284
DALLAS, TX 75284-4284

NOSCO INC
ATTN RUSSELL S HARAF, PRESIDENT
2199 DELANY RD
GURNEE, IL 60031

NOSCO INC
C/O HOLDEN INDUSTRIES
ATTN ARTHUR MILLER, EXECUTIVE VP
500 LAKE COOK RD, STE 400
DEERFIELD, AL 60015-5529

NOSCO
24282 NETWORK PLACE
CHICAGO, IL 60673-1242

NOSCO, INC
24282 NETWORK PLACE
CHICAGO, IL 60673-1242

NOVA SCOTIA COLLEGE OF PHARMACISTS
ATTN: BEVERLEY ZWICKER
REGISTRAR
800 0 1801 HOLLIS STREET
HALIFAX, NS B3J 3N4 CANADA

NOVASEP LLC
23 CREEK CIRCLE
BOOTHWYN, PA 19061

NOVASEP LLC
23 CREEK CIRCLE
MARCUS HOOK, PA 19061

NOVATEK INTERNATIONAL
4480 COTE DE LIESSE, SUITE 355
MOUNT-ROYAL (TMR), QC H4N 2R1
CANADA

NSF HEALTH SCIENCES
DEPT LOCKBOX # 771380
PO BOX 77000
DETROIT, MI 48277-1380

NTIS
5301 SHAWNEE RD.
ALEXANDRIA, VA 22312

NVONS
ATTN: SANDRA COLE
177 WOOD RUN
HINESBURG, VT 05461

NYS DEPARTMENT OF HEALTH FFS
REVENUE UNIT - ROOM 2784
GNARSEP TOWER BUILDING
ATTN: OBRA REBATE PROG. - FFS
ALBANY, NY 12237-0016

NYS DEPARTMENT OF HEALTH MCO
REVENUE UNIT - ROOM 2784
GNARSEP TOWER BUILDING
ATTN: OBRA REBATE PROG. - MCO
ALBANY, NY 12237-0016

OAKWOOD EXECUSTAY
400 N CORONADO
CHANDLER, AZ 85224

OBITER RESEARCH, LLC
2809 GEMINI CT
CHAMPAIGN, IL 61822-9647

OBLON, MCCLELLAND, MAIER &
NEUSTDADT, LLP
1940 DUKE ST
ALEXANDRIA, VA 22314

OCCUPATIONAL HEALTH CENTERS OF
GEORGIA, P.C.
P.O. BOX 82730
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CENTERS OF
NORTH CAROLINA, P.C.
P.O. BOX 82730
ATLANTA, GA 30354-0730

OFFICE OF THE ATTORNEY GENERAL OF
GUAM
ATTN: LEEVIN TAITANO CAMACHO
ADMINISTRATION DIVISION
590 S MARINE CORPS DR, STE 901
TAMUNING, GU 96913

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DAVID C. WEISS
1007 ORANGE STREET
SUITE 700
WILMINGTON, DE 19801

OFFICETEAM
PO BOX 743295
LOS ANGELES, CA 90074-3295

OHA RECEIPTING UNIT/DRUG REBATE
ATTN: OREGON DRUG REBATE PROGRAM
500 SUMMER ST. NE E-08
SALEM, OR 97301

Ohio Department of Taxation
P.O. Box 16158
Columbus, OH 43216-6158

OHIO DEPARTMENT OF TAXATION
P.O. BOX 16158
COLUMBUS, OH 43216-6158

OHIO DEPT OF JOB AND FAMILY SERVICES
PO BOX 182404
COLUMBUS, OH 43218-2404

OKLAHOMA ASSOCIATION OF CLINICAL
NURSE SPECIALIST
PO BOX 12335
OKLAHOMA CITY, OK 73157-2335

OKLAHOMA HEALTH CARE AUTHORITY
ATTN: FINANCE DIVISION, DRUG
REBATE PO BOX 182968
OKLAHOMA CITY, OK 73154-0299

OKLAHOMA HEALTH CARE AUTHORITY
ATTN: FINANCE DIVISION, DRUG
REBATE PO BOX 18299
OKLAHOMA CITY, OK 73154-0299

OKLAHOMA STATE BOARD OF PHARMACY
ATTN: DOROTHY GOURLEY
INTERIM EXECUTIVE DIRECTOR
2920 N LINCOLN BLVD, STE A
OKLAHOMA CITY, OK 73105-3488

OKLAHOMA TAX COMMISSION
PO BOX 26890
OKLAHOMA CITY, OK 73126-0890

OLIVE & MYERS
7135 E CAMELBACK RD
SCOTTSDALE, AZ 85251

OLIVER C. JAMES II
273 RICHARDSON PLACE
LEXINGTON, KY 40509

OLIVER COMMISSIONING AND
QUALIFICATION, LLC
1813 STONELEIGH ROAD
WACO, TX 76710

OLIVER GAUTHIER
818 OAKRIDGE TERRACE
LOGANVILLE, GA 30052

OLIVIA JANE KAPOOR TRUST DTD 12 20 90
C/O EJ FINANCIAL ENTERPRISES
100 N FIELD DRIVE
STE 150
LAKE FOREST, IL 60045

OLON SPA
STRADA RIVOLTANA KM 67
RODANO
MILAN 20090
ITALY

OLYMPIC WEB DESIGN, INC.
12128 N DIVISION ST # 138
SPOKANE, WA 99218

OMAR GHANDOUR
3172 DEVONSHIRE WAY
GERMANTOWN, TN 38139

OMEGA ENGINEERING INC
26904 NETWORK PLACE
CHICAGO, IL 60673

OMPI OF AMERICA, INC
INTESA SANPAOLO SPA
P.O. BOX 9098
NEW YORK, NY 10256

ONCOLOGY NURSES OF CEN. OKLAHOMA
P.O. BOX 720743
OKLAHOMA CITY, OK 73162

ONCOLOGY NURSING SOCIETY - DALLAS
8196 WALNUT HILL LN
STE 100
DALLAS, TX 75231

ONCOLOGY NURSING SOCIETY (OC)
ONCOLOGY NURSING SOCIETY
7 GLENOAKS
IRVINE, CA 92618

ONCOLOGY NURSING SOCIETY
ATTN: KRISTIE CODA
125 ENTERPRISE DR
PITTSBURGH, PA 15275

ONCOLOGY SUPPLY
A DIVISION OF ASD SPECIALTY
HEALTHCARE, INC.
2801 Horace Shepard Drive
Dothan, AL 36303-1038

ONCOLOGY SUPPLY
ATTN: INSYS THERAPEUTICS TIRF REMS FEE
2801 HORACE SHEPARD DR
DOTHAN, AL 36303

ONCOLOGY SUPPLY
CORPORATE ACCTS PAYABLE
ATTN: ANDREA SCHUCK, SUPERV A/P AUDIT
PO BOX 247
THOROFARE, NJ 08086

O'NEIL PRINTING INC
ATTN ANTHONY B NARDUCCI, PRESIDENT
366 N SECOND AVE
PHOENIX, AZ 85003

O'NEIL PRINTING INC.
ATTN ANTHONY B NARDUCCI, PRESIDENT
366 N SECOND AVE
PHOENIX, AZ 85003

O'NEIL PRINTING INC.
P.O. BOX 685
PHOENIX, AZ 85001

ONKAR SINGH
3701 E AZALEA DR
CHANDLER, AZ 85286

ONLINE LABELS, INC.
2021 E LAKE MARY BLVD.
SANFORD, FL 32773

ONS - ALABAMA CHAPTER
504 SHALER DRIVE
KILLEN, AL 35645

ONS - ANN ARBOR CHAPTER
ATTN: PEG ESPER DNP, NP
304 E LIBERTYST
SOUTH LYON, MI 48178

ONS - ILLOWA-RIVERBEND CHAPTER
13 DOUGLAS WAY
ELDRIDGE, IA 52748

ONS - SAN ANTONIO CHAPTER
C/O ROBERT ZAMORA
PO BOX 29255
SAN ANTONIO, TX 78229

ONS - SANTA CLARA VALLEY
ATTN: IRENE MEDRIANO
158 SUNRISE DR
HOLLISTER, CA 95023

ONS - SE WISCONSIN CHAPTER
MILWAUKEE, WI 53226

ONS - SE WISCONSIN CHAPTER
WAUWATOSA, WI 53226

ONS - WICHITA
C/O SAMANTHA PENNEL - ONS WICHITA
NCORP UPDATES COMMITTEE
PO BOX 47374
WICHITA, KS 67201

ONS - AP THE PALM BEACH AREA
ATTN: PAULA FISHMAN
PO BOX 541026
GREENACRES, FL 33454

ONS CHAPTER - UPSTATE NJ
ATTN: JACKI CONNORS, RN OCN
341 WATSON AVE
LYNDHURST, NJ 07071

ONS EXHIBITS
PO BOX 3500
PITTSBURGH, PA 15230

ONSEDGE
P.O. BOX 3625
PITTSBURGH, PA 15230-3625

ONTARIO COLLEGE OF PHARMACISTS
483 HURON STREET
TORONTO, ON M5R 2R4
CANADA

OPERATIONAL COMPLIANCE SOLUTIONS,
LLC
506 BLAIR AVE
PIEDMONT, CA 94611

OPHIR-SPIRICON, LLC
3050 NORTH 300 WEST
LOGAN, UT 84341

OPHIR-SPIRICON, LLC
3050 NORTH 300 WEST
NORTH LOGAN, UT 84341

OPPENHEIMER
ATTN: SANFORD HABER
85 BROAD STREET
NEW YORK, NY 10004

OPTEL VISION INC
2680 BLVD DU PARC TECHNOLOGIE
QUEBEC, QC CAN G1P 4S6
CANADA

OPTEL VISION INC
2680 BLVD DU PARC TECHNOLOGIE
QUEBEC, QC G1P 4S6
CANADA

OPTUMINSIGHT
2771 MOMENTUM PLACE
CHICAGO, IL 60689-5327

OPTUMRX, INC.
WELLS FARGO LOCKBOX E2001-049
C/O DEPT. 87653440 FLAIR DRIVE
EL MONTE, CA 91731

ORANGE PLAZA PHARMACY
1010 W. LA VETA AVE STE. 130
ORANGE, CA 92868

OREGON DEPARTMENT OF REVENUE
PO BOX 14730
SALEM, OR 97309

OREGON HEALTH & SCIENCE UNIVERSITY
ATTN CLINICAL TRIALS OFFICE,
CONTRACTING
3181 SW SAM JACKSON PARK RD
MC SN4N
PORTLAND, OR 97239

OREGON HEALTH & SCIENCE UNIVERSITY
ATTN COLIN ROBERTS, MD
3181 SW SAM JACKSON PARK RD
MC L585
PORTLAND, OR 97239

OREGON HEALTH & SCIENCE UNIVERSITY
ATTN OFFICE OF GENERAL COUNSEL
3181 SW SAM JACKSON PARK RD
MC L585
PORTLAND, OR 97239

OREGON HEALTH & SCIENCE UNIVERSITY
OFFICE OF PROPOSAL & AWARD
MANAGEMENT
0690 SW BANCROFT ST
MAIL CODE L106OPAM
PORTLAND, OR 97239

OREGON STATE BOARD OF PHARMACY
ATTN: JOSEPH SCHNABEL
EXECUTIVE DIRECTOR
800 NE OREGON ST, SUITE 150
PORTLAND, OR 97232

ORKIN PEST CONTROL
3019 ALVIN DEVANE BLVD
BLDG 1, SUITE 115
AUSTIN, TX 78741

ORLANDO E. SILVA
765 CRANDON BLVD.
LAKE TOWER BLDG. APT. 408
KEY BISCAYNE, FL 33149

ORLANDO G. FLORETE
INSTITUTE OF PAIN MANAGEMENT
1325 SAN MARCO BLVD.SUITE 401
JACKSONVILLE, FL 32207

OSAMA MOHAMED
11700 METRIC BLVD.
AUSTIN, TX 78758

OSBORN MALEDON P.A.
P.O. BOX 36379
ATTN: ACCOUNTS RECEIVABLE
PHOENIX, AZ 85067-6379

OSBORN MALEDON
2929 NORTH CENTRAL AVE
21ST FLOOR
PHOENIX, AZ 85012

OSLIN NATION CO
PO BOX 95282
GRAPEVINE, TX 76099

OSMOTICA HOLDINGS US LLC
ATTN COO
400 CROSSING BLVD
BRIDGEWATER, NJ 08807

OSO BIOPHARMACEUTICALS MFG, LLC
29224 NETWORK PLACE
CHICAGO, IL  60673-1292

OSTERBERG PHARM-TOX CONSULTING
4617 MORGAN DRIVE
CHEVY CHASE, MD  20815

OUSHI ENDEAVOR
PO BOX 840602
DALLAS, TX  75284-0602

OYENMWEN J IYAMU
1001 ARANSAS CV
ROUND ROCK, TX  78664

PA DEPARTMENT OF REVENUE
P.O. BOX 280422
HARRISBURG, PA  17128-0422

PA DEPT OF HUMAN SERVICES DRUG
REBATE PROGRAM
PO BOX 780634
PHILADELPHIA, PA  19178-0634

PA DEPT. OF REVENUE
PO BOX 280422
HARRISBURG, PA  17128-0422

PACIFIC GUARDIAN LIFE
1440 KAPIOLANI BLVD
SUITE 1700
HONOLULU, HI  96814

PACIFIC LIFE & ANNUITY SERVICES, INC.
700 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA  92660

PACIFIC PHARMACEUTICAL
CONSULTING SERVICES, INC.
3513 GLENEAGLES DR.
ATTN: BHASARA JASTI
STOCKTON, CA  95219

PACKAGING COORDINATORS INC
3001 RED LION RD
PHILADELPHIA, PA  19114

PACKAGING COORDINATORS LLC (PCI)
ATTN CHRISTOPHER RIGGIO, ACCOUNT
EXECUTIVE
4545 ASSEMBLY DR
ROCKFORD, IL  61109

PACKAGING COORDINATORS LLC
3477 MOMENTUM PLACE
CHICAGO, IL  60689-5334

PACKWORLD USA
539 SOUTH MAIN ST
NAZARETH, PA  18064

PAIGE MCMINN
705 CHARLES CT
ARLINGTON, TX  76013

PAJER COMPANY
PO BOX 201
WEIR, TX  78674

PAKON ENGINEERED PRODUCTS
PO BOX 27725
TEMPE, AZ  85285

PALL CORPORATION
PO BOX 419501
BOSTON, MA  02241-9501

PANCREATIC CANCER ACTION NETWORK
(WAGE HOPE)
1500 ROSECRANS AVE
SUITE 200
MANHATTAN BEACH, CA  90266

PANKAJ SATIJA
3811 RUSKIN ST
HOUSTON, TX  77005

PANKAJ Y PATEL
1091 W LONGHORN DR
CHANDLER, AZ  85286

PANNONIUS LLC
46-063 EMEPELA PI. P201
KANEOHE, HI  96744

PAREXEL INTERNATIONAL LLC
9268 PAYSHERE CIRCLE
CHICAGO, IL  60674

PARKVIEW REGIONAL MEDICAL CENTER
11109 PARKVIEW PLAZA DR
FORT WAYNE, IN  46845

PARTELL SPECIALTY PHARMACY
8751 W CHARLESTON BLVD.
#120
LAS VEGAS, NV  89117

PARTICLE SCIENCES
3894 COURTNEY ST
SUITE 180
BETHLEHEM, PA  18017

PARTICLE SIZING SYSTEMS
8203 KRISTEL CIRCLE
PORT RICHEY, FL  34668

PATIENT ADVOCATE FOUNDATION
421 BUTLER FARM ROAD
HAMPTON, VA  23666

PATIENT SERVICES, INC.
P.O. BOX 5930
MIDLOTHIAN, VA  23112

PATRICE ANN ORR
1024 CLOVERDALE LANE
DESOTO, TX  75115

PATRICE SHEA
1107 SENECA CREEK ROAD
WEST SENECA, NY  14224

PATRICIA DOCKTION
458 W SAN IGNACIO
GREEN VALLEY, AZ  85614

PATRICK A JOLLY
REDWOOD CITY, CA  94062

PATRICK ANNELLO
DBA ANESTHISIA CONSULTING PLLC
18 BEATRICE LN.
GLEN COVE, NY  11542

PATRICK DIPAOLO
15 PENNBROOK COURT
BOONTON, NJ  07005

PATRICK DOHERTY
4003 CATTAIL POND DR
JACKSONVILLE, FL  32224

PATRICK DOUGHERTY
1310 TEAL CT S
PEARLAND, TX  77584

PATRICK FOURTEAU
14 WALDEN HILL RD.
GUILFORD, CT  06437

PATRICK K KWAN
694 E MARIA LN
TEMPE, AZ  85284

PATRICK PRINCE
13145 N HIGHWAY 183, APT 922
AUSTIN, TX  78750

PATRICK T. MANEY
4906 E. MICHELLE DR.
SCOTTSDALE, AZ  85254

PATRICK THOMAS HAVERLAND
1076 STOKES RESERVE COURT
LEBANON, OH  45036

PATRICK WEN
450 BROOKLINE AVE
BOSTON, MA  02215

PATRICK WOYDZIAK
19412 BRUE ST
PFLUGERVILLE, TX  78660

PATRICK Y.C WEN
198 E EMERSON RD
LEXINGTON, MA  02420

PATSNAP PTE LTD
3RD FL, BLVD 11 CHISWICK BUSINESS PARK
566 CHISWICK HIGH RD
LONDON  W4 5YS
UNITED KINGDOM

PATTERSON BELKNAP WEBB & TYLER LLP
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-6710

PATTERSON BELKNAP WEBB & TYLER LLP
DANIEL A. LOWENTHAL, PARTNER
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

PATTI SHUGARTS
4435 E MAPLEWOOD ST
GILBERT, AZ  85297

PAUL A BURNETT
1624 MURDOCK BLVD
ORLANDO, FL  32825

PAUL A GEISEWITE
106 ENTRE LANE
NEWARK, DE  19702

PAUL ARTHUR JOHNSON
21059 NE 42ND STREET
SAMMAMISH, WA  98074

PAUL CLEVENGER
6949 E PORTLAND STREET
SCOTTSDALE, AZ  85257

PAUL CLINE
3034 W KELLER DR
PHOENIX, AZ  85086

PAUL E LEOS
12800 HARRISGLENN DR
#318
AUSTIN, TX  78753

PAUL H. WAND MD, PA
2232 N. UNIVERSITY DR.
#A
POMPANO BEACH, FL  33071

PAUL HASTINGS LLP
LOCKBOX 4803
PO BOX 894803
LOS ANGELES, CA  90189

PAUL HASTINGS LLP
NAVEEN MODI
875 15TH STREET, N.W.
WASHINGTON, DC  20005

PAUL J CHRISTO
1107 WASHINGTONVILLE DR
BALTIMORE, MD  21210

PAUL ROSENBERG
5010 WICUETT TERRACE
BETHESDA, MD  20814

PAUL ZELTZER
ATTN: PAUL ZELTZER
5041 VALJEAN AVE
ENCINO, CA  91436

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAUL WEISS, RIFKIND, WHARTON &
GARRISON
JACOB A. ADLERSTEIN, PARTNER
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAULA SORRENTINO
MARC J. BERN & PARTNERS LLP
ONE GRAND CENTRAL PLACE
60 E. 42ND STREET, SUITE 950
NEW YORK, NY  10165

PAX CONSULTING LLC
1666 E. CINDY ST.
CHANDLER, AZ  85225

PAY.GOV
DEPT OF TREASURY; BUREAU OF THE
FISCAL SVC
ATTN PROGRAM MGR, PAY.GOV
3201 PENNSY DRIVE, BUILDING E
LANDOVER, MD  20785

PC PITSTOP
16321 WESTWOODS BUSINESS PARK
ELLISVILLE, MO  63021

PCAOB
PO BOX 418631
BOSTON, MA  02241-8631

PCE SPONSORSHIP LLC
ONE  DOCK STREET
SUITE 510
STAMFORD, CT  06902

PCI CLINICAL SERVICES
3001 Red Lion Rd
Philadelphia, PA  19114

PCI PHARMA SERVICES (ROCKFORD
FACILITY)
3479 MONUMENTUM PLACE
CHICAGO, IL  60689-5334

PCONS
PO BOX 4723
CLEARWATER, FL  33758

PDQ COMMUNICATION
PO BOX 191
CARLE PLACE, NY  11514-0191

PEL-FREEZ ARKANSAS LLC
PO BOX 1365
LOWELL, AR  72745

PENINSULA COLLEGE OF MEDICINE
& DENTISTRY/MEDICAL SCHOOL
RESEARCH WAY
TAMAR SCIENCE DEVON
PLYMOUTH  PL6 8BX  UNITED KINGDOM

PENNSYLVANIA STATE BOARD OF
PHARMACY
ATTN: MELANIE ZIMMERMAN
EXECUTIVE SECRETARY
PO BOX 2649
HARRISBURG, PA  17105-2649

PENNY PARKER
900 S ALMA SCHOOL RD
APT #131
CHANDLER, AZ  85224

PEOPLE'S PHARMACY
255 UNION BLVD.
SUITE 100
DENVER, CO  80228

PEPPER HAMILTON LLP
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA  19103-2799

PERIMETER FENCE CO, LLC
13706 RESEARCH BLVD. #202
AUSTIN, TX  78750

PERMEGEAR, INC.
1815 LEITHSVILLE RD
HELLERTOWN, PA  18055

PERRITT LABORATORIES
145 S MAIN STREET
P.O. BOX 147
HIGHTSTOWN, NJ  08520

PEST CONTROL SOLUTIONS
P.O. BOX 669
CHANDLER, AZ  85244

PETER CAMPBELL
131 E 83RD STREET
APT. 6D
NEW YORK, NY  10028

PFLUGERVILLE PFENCE COMPANY, LLC
1700 BRYANT DR. SUITE 108
ROUND ROCK, TX  78664

PGX CONSULTING, LLC
1666 E. CINDY ST.
CHANDLER, AZ  85225

PHAIDON INTERNATIONAL (US) INC
DBA EPM SCIENTIFIC
ONE MARKET SPEAR TOWER
STE 3669 36TH FL
SAN FRANCISCO, CA  94105

PHARMA DATA ASSOCIATES, LLC
ATTN CHAO WANG, PH. D., PRESIDENT
200 CENTENNIAL AVE, STE 200
PISCATAWAY, NJ  08854

PHARMACEUTICAL CARE MANAGEMENT
ASSOCIATION
325 7TH STREET NW 9TH FLOOR
WASHINGTON, DC  20004

PHARMACEUTICAL CODE OF CONDUCT
PROGRAM
MA DIVISION OF HEALTHCARE FACILITY
LICENSURE & CERTIFICATION
99 CHAUNCY ST, 11TH FLOOR
BOSTON, MA  02111

PHARMACEUTICAL WORKS POLPHARMA
SA
PELPLINSKA 19 STR 200
STAROGARD GDANSKI
POLAND

PHARMACEUTICAL WORKS POLPHARMA
SA
PELPLINSKA 19 STR200
STAROGARD GDANSKI
POLAND

PHARMANALYSIS, INC.
2717 N. COUNTY ROAD 475 WEST
WEST LAFAYETTE, IN  47906

PHARMAPOLARIS INTERNATIONAL
44282 N EL MACERO DRIVE
EL MACERO, CA  95618

PHARMASIGHT RESEARCH LLC
1 VILLA DRIVE, SUITE 200
AMBLER, PA  19002

PHARMASIGHT RESEARCH LLC
TWO LOGAN SQUARE
100 N. 18TH ST., SUITE 300
PHILADELPHIA, PA  19103

PHARMATOPIA PTE LTD
460 NORTH  BRIDGE RD, # 01-100
188734
SINGAPORE

PHARMBIO KOREA INC
ATTN JUNSANG NAM, CEO & PRESIDENT
A-7F SAMHO BLDG, 83
NONHYEON-RO, SEOCHO-GU
SEOUL 137-940  KOREA

PHARMCO-AAPER
58 VALE RD
BROOKFIELD, CT  06804

PHARSIGHT CORP (DONT USE)
PO BOX 200854
PITTSBURGH, PA  15251

PHENOMENEX INC.
P.O. BOX 749397
LOS ANGELES, CA  90074

PHILIP F BORRELLO
6 RIDGE RD
TYNGSBORO, MA  01879

PHILIP SONSON
312 HILLCREST DRIVE
CRANBERRY TOWNSHIP, PA  16066

PHILLIP FYMAN
184-57 AVON RD.
JAMAICA, NY  11432

PHILLIP KIM
240 TOWNSEND SQ
OYSTER BAY, NY  11771

PHILLIP LIEBERMAN
6139 CHAPELLE CIRCLE WEST
MEMPHIS, TN  38120

PHILLIP LIM, DO, MPH, INC.
350 WARD AVE
SUITE 106 #367
HONOLULU, HI  96814

PHILLIPS ADR ENTERPRISES PC
2101 EAST COAST HIGHWAY SUITE 250
CORONA DEL MAR, CA  92625

PHILLIPS GILMMORE ONCOLOGU
COMMUNICATIONS INC.
3300 PEACHTREE RD NW
ATLANTA, GA  30305

PHOENIX CHILDREN'S HOSPITAL
ATTN: LISA LEWIS, ACCOUNTING
1919 EAST THOMAS RD
PHOENIX, AZ  85016

PHOENIX NEW TIMES
1201 E JEFFERSON STREET
PHOENIX, AZ  85034

PHOENIX ONCOLOGY NURSING
SOCIETY
PO BOX 36933
PHOENIX, AZ  85067

PHX INTERACTIVE LLC
3844 E. WALTANN LN
PHOENIX, AZ  85032

PHYLLIS C. FIVEASH
53 COUNTY RD 635
CORINTH, MS  38834

PHYTON BIOTECH
1503 CLIVEDEN AVE
DELTA, BC  V3M 6P7
CANADA

PIERRE LAPALME
187 AUGUSTA STREET
MORIN-HEIGHTS, QC  J0R1H0
CANADA

PIERRE NELSON TARIOT
6111 NORTH CAMELBACK MANOR DR
PARADISE VALLEY, AZ  85253

PIKES PEAK ONCOLOGY NURSING SOCIETY
ATTN: KELLY TUCKER, PPONS TREASURER
PO BOX 8106
COLORADO SPRINGS, CO  80933

PINKERTON
PO BOX 406394
ATLANTA, GA  30384-6394

PINNEY ASSOCIATES, INC.
4800 MONTGOMERY LANE SUITE 400
BETHESDA, MD  20814

PIONEER SPECIAL RISK
ATTN SCOTT MISSON, SR VP
48 WALL STREET
NEW YORK, NY  10043

10360 SORRENTO VALLEY RD
STE E
SAN DIEGO, CA  92121

3201 GLENWOOD AVE
SUITE 300
RALEIGH, NC  27612

PLASTEX MANUFACTURING
3528 ASHMERE LOOP
ROUND ROCK, TX  78664

PLUM TREE BISTRO
173 PATRICK'S WAY
GREENVILLE, NC  27858

POINT OF CARE PARTNERS
11236 NW 49TH STREET
CORAL SPRINGS, FL  33076

POINT OF CARE PARTNERS
11236 NW 49TH STREET
POMPANO BEACH, FL  33076

POLICY ANALYSIS INC. (GERRY OSTER)
ATTN: G. OSTER
4 DAVIS COURT
BROOKLINE, MA  02445

POLSINELLI SHUGHART PC
PO BOX 878681
KANSAS CITY, MO  64187

POOJA VIJAYGOPAL
231 W FLAMINGO DR
CHANDLER, AZ  85286

POPE SCIENTIFIC, INC.
ATTN RICHARD T DELUCA, EVP
351 N DEKORA WOODS BLVD
PO BOX 80018
SAUKVILLE, WI  53080

PORSHA BROWN
3879 E SANTA FE LN
GILBERT, AZ  85297

PORTFOLIO MEDIA, INC.
PO BOX 9570
NEW YORK, NY  10087

POTTER ANDERSON & CORROON, LLP
1313 NORTH MARKET STREET
P.O. BOX 951
WILMINGTON, DE  19899-0951

POWELL MECHANICAL
PO BOX 766
WADDELL, AZ  85355

PRA HEALTH SCIENCES
CHRISTINE ROGERS, DIRECTOR
4130 PARKLAKE AVENUE
SUITE 400
RALEIGH, NC  27612

PRA HEALTH SCIENCES
P.O. BOX 200072
DALLAS, TX  75320-0072

PRACTICAL LAW
WEST PUBLISHING CORPORATION
PRACTICAL LAW
P.O. BOX 71464
CHICAGO, IL  60694-1464

PRAVEEN MAMBALAM
16490 SE 46TH CT
BELLEVUE, WA  98006

PRAXISRX PHARMACY
5455 W WATERS AVE SUITE 214
TAMPA, FL  33634

PRECISION ASSOCIATES, INC.
3800 WASHINGTON AVE N
MINNEAPOLIS, MN  55412

PRECISION VALIDATION SOLUTION
2317 NICHOLAS DR.
WACO, TX  76712

PREMIER HEALTHCARE ALLIANCE LP
ATTN LEGAL DEPARTMENT
13034 BALLANTYNE CORPORATE PL
CHARLOTTE, NC  28277

PREMIER HEALTHCARE ALLIANCE LP
PO BOX 847650
LOS ANGELES, CA  90084-7650

PREMIER RESEARCH INTERNATIONAL
PO BOX 347566
PITTSBURGH, PA  15251-4566

PRESENS PRECISION SENSING GMBH
AM BIOPARK 11
REGENSBURG  DE - 93053
GERMANY

PRESSPART MANUFACTURING S.A.
AVDA. DEL FOIX, S/N, PARQUE EMPRESARIAL
L'ARBOC
TARRAGONA  43720
SPAIN

PRESSURE METRICS LLC
531 US HWY 22E, SUITE 323
WHITEHOUSE STATION, NJ  08889

PRICEWATERHOUSECOOPERS LLP
PO BOX 514038
LOS ANGELES, CA  90051-4038

PRINCE EDWARD ISLAND COLLEGE OF
PHARMACISTS
ATTN: MICHELLE WYAND, REGISTRAR
375 TRANS CANADA HWY, PO BOX 208
CORNWALL, PE  C0A 1H0  CANADA

PRISCILLA COTALLAT
2916 W SHUMWAY FARM RD
PHOENIX, AZ 85041

PRISCILLA DOLEDOVAL
4116 E CATHY DRIVE
GILBERT, AZ 85296

PRISM CO BR 1 DANIEL BENNETT
14828 WEST 6TH AVE.
SUITE 16-B
GOLDEN, CO 80401

PRIYANKA DESAI
4946 S VERBENIA PL
CHANDLER, AZ 85248

PRO COPY OFFICE SOLUTIONS
2845 N OMAHA ST
MESA, AZ 85215

PROCARE PHARMACY BENEFIT MANAGER
INC

REASSIGNED TO MC-21 HEALTHCARE, LLC
1267 PROFESSIONAL PKWY
GAINSVILLE, GA 30507

PROCARE PHARMACY BENEFIT MANAGER
INC
ATTN STEVEN TREFF, PRESIDENT & COO
1267 PROFESSIONAL PKWY
GAINSVILLE, GA 30507

PROCARE RX
1267 PROFESSIONAL  PARKWAY
ATTN: FINANCE DEPARTMENT
GAINESVILLE, GA 30507

PROFESSIONAL RESEARCH CONSULTING
INC
D/B/A PRC CLINICAL
ATTN CURTIS HEAD, CEO
1350 OLD BAYSHORE HWY, #125
BURLINGAME, CA 94010

PROFESSIONAL SEARCH ASSOCIATES
1955 EAST BROADWAY SUITE 102
TEMPE, AZ 85282

PROGRESSIVE PUMPS CORP
P.O. BOX 73108
HOUSTON, TX 77273

PROMA PHENGSY
126 CEDAR CHASE LANE
IRMO, SC 29063

PROMIS HEALTH ORGANIZATION
ATTN DAVID CELLA, PHD,
SECRETARY/TREASURER
2360 ORRINGTON AVENUE
EVANSTON, IL 60201

PROSTAR SERVICES INC
P.O. BOX 110209
CARROLLTON, TX 75011

PROTECTION DEVELOPMENT INC
8620 N. NEW BRAUNFELS AVE.
STE 100
SAN ANTONIO, TX 78217

PROTIVITI
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PROVERIS SCIENTIFIC CORP
290 DONALD LYNCH BLVD
SUITE 100
MARLBOROUGH, MA 01752

PROVERIS SCIENTIFIC CORP
TWO CABOT ROAD
HUDSON, MA 01749

PRUDENTIAL CLEANROOM SERVICES
PO BOX 11210
SANTA ANA, CA 92711

PRUDENTIAL INSURANCE COMPANY OF
AMERICA
ATTN CEO
751 BROAD ST
NEWARK, NJ 07102

PRUDENTIAL
P.O. BOX 101241
ATLANTA, GA 30392-1241

PSKW & ASSOCIATES
1 CROSSROADS DR.
3RD FLOORATTN: RICARDO RODRIGUEZ
BEDMINSTER, NJ 07921

PUERTO RICO BOARD OF PHARMACY
ATTN: NORMA TORRES DELGADO
EXECUTIVE DIRECTOR, DEPARTMENT OF
HEALTH
PO BOX 10200
SAN JUAN, PR 00908

PUFFER SWEIVEN
85 NE LOOP 410
SUITE 509
SAN ANTONIO, TX 78216

PYXL
625 S GAY STREET STE 310
KNOXVILLE, TN 37902

QBE AMERICAS INC
ATTN TONY KARUNPHAN, AVP
55 WATER STREET
NEW YORK, NY 10041

QD HOLDINGS
ONE DOCK ST
SUITE 510
STAMFORD, CT 06902

QI WU
53 BALDWIN RD
BILLERICA, MA 01821

QICAI LIU
18 SILVER SPRING ROAD
SHORT HILLS, NJ 07078

QUADRO US
62413 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0624

QUALITY CHEMICAL LABORATORIES, LLC
3400 ENTERPRISE DRIVE
WILMINGTON, NC  28405

QUARLES & BRADY LLP
ATTN: ACCOUNTING DEPT.
ONE RENAISSANCE SQUARE
TWO NORTH CENTAL AVE
PHOENIX, AZ  85004-2391

QUEBEC ORDER OF PHARMACISTS
ATTN: MANON LAMBERT
REGISTRAR
266 RUE NOTRE-DAME OUEST, BUREAU 301
MONTREAL, QB  H2Y 1T6  CANADA

QUEST DIAGNOSTICS
PO BOX 740779
CINCINNATI, OH  45274

QUEST SOLUTIONS
PO BOX 56346
ATLANTA, GA  30343

QUICK CARE PHARMACY OMC
9397 HAVEN AVE
RANCHO CUCAMONGA, CA  91730

QUINN EMANUEL URQUHART & SULLIVAN,
LLP
865 S. FIGUEROA STREET 10TH FLOOR
LOS ANGELES, CA  90017

QUINN EMANUEL URQUHART & SULLIVAN,
LLP
JONATHAN BUNGE
865 S. FIGUEROA STREET
10TH FLOOR
LOS ANGELES, CA  90017

QUINTILES IMS INC.
PO BOX 8500-784290
PHILADELPHIA, PA  19178-4290

QUINTILES IMS INCORPORATED
ATTN DONNA DISTEFANO
ONE IMS DR
PLYMOUTH MEETING, PA  19462

QV CHEMICALS LLC
17209 CHESTERFIELD AIRPORT DR
220
CHESTERFIELD, MO  63005

R & H PHARMACY, INC
1645 JERICHO TURNPIKE
STE 102
NEW HYDE PARK, NY  11040

R & H PHARMACY, INC.
123 MAPLE AVENUE 201A
CEDARHURST, NY  11516

R C SERVICES
830 WINDEMERE LANE
LAKE ZURICH, IL  60047

R&R LAW GROUP PLLC
ATTN PHILLIP KIM
5111 N SCOTTSDALE RD., STE 151
SCOTTSDALE, AZ  85250

R. NORMAN HARDEN
270 SPRINGDALE ST
ATHENS, GA  30606

R.A JONES
MAIL CODE 5638
PO BOX 105046
ATLANTA, GA  30348-5638

RABY LAW OFFICE
1753 EAST BROADWAY RD SUITE 101-428
TEMPE, AZ  85282

RACHANA R INAVOLU
3910 S NASH WAY
CHANDLER, AZ  85286

RAFAEL PAUL WILLIAMS
1401 HESTERS CROSSING RD
APT. 12304
ROUND ROCK, TX  78681

RAININ INSTRUMENT LLC
27006 NETWORK PLACE
CHICAGO, IL  60673-1270

RAJESH PANDYA
2008 WESTVALLEY PL
ROUND ROCK, TX  78665

RAJESH PANDYA
721 W KESLER LN
CHANDLER, AZ  85225

RAJESH WAKASKAR
2225 W FRYE RD
APT 3072
CHANDLER, AZ  85224

RAJESHWARI SWAMY
50 PORT ROYAL AVE
FOSTER CITY, CA  94404

RAJESHWARI SWAMY
50 PORT ROYAL AVE
SAN MATEO, CA  94404

RAJNINDER KAUR JUTLA
ATTN: RAJNINDER JUTLA
6900 E. GREENLAKE WAY N
STE J
SEATTLE, WA  98155

RAJSHREE R MEWANI
2087 E STEPHENS PLACE
CHANDLER, AZ  85225

RAKOCZY MOLINO MAZZOCHI SIWIK LLP
6 W. HUBBARD ST.
CHICAGO, IL  60654

RALPH CARBONE
19340 ROOSEVELT
SOUTH BEND, IN  46614

RAMAN SANKAR
1745 SELBY AVE #8
LOS ANGELES, CA  90024

RAMESH AGGARWALA
410 PEARL ST UNIT 3D
LA JOLLA, CA  92037

RAMESHORAN JONATHAN
8717 N 69TH ST
PARADISE VALLEY, AZ  85253

RAMIES CONSULTING
1670 CERVATOR CIRCLE
ALAMO, CA  94507

RAMON J ARCE
2048 E. LIBRA DRIVE
TEMPE, AZ  85283

RAMSDELL LAW FIRM
46 SOUTH MAIN STREET
CONCORD, NH  03301

RANDALL HALLEY
2806 OAK TREE DR.
NIXA, MO  65714

RANDALL MORRISON
115 WEST LINCOLN ST
TULLAHOMA, TN  37388

RANDALL PHOTOGRAPHY LLC
3217 E. SHEA BLVD. #282
PHOENIX, AZ  85028

RANDALL POLLARD
6229 PINETREE CT
LONG GROVE, IL  60047

RANDALL SCHARLACH
10746 ROCHESTER AVE
LOS ANGELES, CA  90024

RANDALL SCHARLACH
21300 ERWIN ST
WOODLAND HILLS, CA  91367

RANDSTAD NORTH AMERICA DBA
RANDSTAD US LP
P.O. BOX 894217
LOS ANGELES, CA  90189

RANDY CALEGARI
3150 N TENAYA WAY SUITE 510
LAS VEGAS, NV  89128

RANDY RICH
921 RIDGE RD.
HIGHLAND PARK, IL  60035

RANGAN MALLIK
453 W THOMSON PLACE
CHANDLER, AZ  85286

RASHEDA PERSINGER
720 DELAFIELD ST. NE
WASHINGTON, DC  20017

RAVI D VAISHYA
2225 W FRYE RD
APT 3064
CHANDLER, AZ  85224

RAYMOND F. ANTON MD
4 GATEWAY  WALK
CHARLESTON, SC  29401

RAYMOND JAMES
ATTN: TOM MORRILL
222 SOUTH RIVERSIDE PLAZA, STE 2680
CHICAGO, IL  60606

RC2 PHARMA CONNECT LLC
1200 MACARTHUR BLVD
MAHWAH, NJ  07430

RDG FILINGS
816 ROANOKE BLVD
SALEM, VA  24153

RDG FILINGS
PO BOX 883213
SAN FRANCISCO, CA  94188-3213

READYREFRESH BY NESTLE
PO BOX 856158
LOUISVILLE, KY  40285-6158

REBECCA ANN PETERSON
9344 S HAZELTON LN
TEMPE, AZ  85284

REBECCA L ESTRADA
6106 GINGER RISE
SAN ANTONIO, TX  78258

REBECCA M CROOKS
4321 BERRYMAN AVE
UNIT 8
LOS ANGELES, CA  90066

RECEPT COMPANIES
1620 W. NORTHWEST HWY STE 100
GRAPEVINE, TX  76051

RECEPT PHARMACY LP
ATTN GENERAL COUNSEL
1620 W NORTHWEST HWY, STE 100
GRAPEVINE, TX  76051

RECHTKORNFELD, P.C.
1600 STOUT STREET, SUITE 1400
DENVER, CO  80202

RECON MANAGEMENT GROUP, LLC
30400 TELEGRAPH RD
STE 472
BINGHAM, MI  48025

RECON MANAGEMENT GROUP, LLC
30400 TELEGRAPH RD
STE 472
FRANKLIN, MI  48025

RECORD PRESS, INC
229 WEST 36TH STREET 8TH FLOOR
NEW YORK, NY  10018

RED RIVER PRECISION MANUFACTURING,
INC.
PO BOX 1657
ROUND ROCK, TX  78680

RED WING SHOE STORE
8440 BURNET ROAD #182
AUSTIN, TX  78757

REED TECH & INFO SERVS INC
P.O. BOX 7247-7518
PHILADELPHIA, PA  19170-7518

REESE T JONES
280 MADRONA AVE
BELVEDERE TIBURON, CA  94920

REGENTS OF THE UNIVERSITY OF CA SF
(BENET)
533 PARNASSUS AVE, ROOM U-68
ATTN: LESLIE BENET, PHD
SAN FRANCISCO, CA  94143

REGENTS OF THE UNIVERSITY OF CA SF
UCSF CONTRACTS AND GRANTS
ACCOUNTING
1855 FOLSOM ST  MCB ROOM 425
CAMPUS MAIL BOX 0897
SAN FRANCISCO, CA  94143-0897

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
ATTN DR LYNNE BIRD
REF OCTA 20183561
9500 GILMAN DR, #0984
LA JOLLA, CA  92161

REGENTS OF THE UNIVERSITY OF
CALIFORNIA, THE
OFFICE OF CLINICAL TRIALS ADMIN
ATTN OCTA DIRECTOR; REF 20183561
9500 GILMAN DR, MC 0706
LA JOLLA, CA  92093-0940

REGULATED AFFAIRS, LLC
208 N. 9TH ST. #1215
SAINT LOUIS, MO  63101

REGULATORY AND TOXICOLOGY CONS
(STEPHEN MONTGOMERY)
15495 LAUREL GROVE DRIVE
ALPHARETTA, GA  30004

REGULATORY AND TOXICOLOGY
CONSULTANTS, LLC
861 SHERBOURNE CIRCLE
LAKE MARY, FL  32746

REHABILITATION RESEARCH
13800 OUTLOOK ST
OVERLAND PARK, KS  66223

REHAN MEMON
4701 PINE ST
BELLAIRE, TX  77401

REKEYA PEEPLES
4632 E GERMANN RD
GILBERT, AZ  85297

RELAYHEALTH
PO BOX 742532
ATLANTA, GA  30374-2532

RELIABLE MANUFACTURING INC
PO BOX 1165
ROUND ROCK, TX  78680-1165

RELIABLE OFFICE SUPPLIES
DEPT 8001
135 S. LA SALLE ST.
CHICAGO, IL  60674-8001

RELIABLE REFRIGERATION SERVICE, INC.
913 E JUANITA AVE  # 1
MESA, AZ  85204-6693

REMX
PO BOX 91010
CHICAGO, IL  60680-8805

RENAISSANCE HOTELS
1000 SPRING ST
ELIZABETH, NJ  07201

RENAISSANCE LAKEWOOD & PACKAGING
COORDINATORS LLC (PCI)
1200 PACO WAY
LAKEWOOD, NJ  08701-5938

RENAISSANCE LAKEWOOD
RENAISSANCE PHARMACEUTICALS
1200 PACO WAY
LAKEWOOD, NJ  08701-5938

RENAISSANCE SSP HOLDINGS, INC.
8550 SOLUTION CENTER
CHICAGO, IL  60677

REPORTHIVE RESEARCH CONSULTANTS LLP
OFFICE D - 101, GURUKRUPA CORNER
SAINATH NAGAR
PUNE, MAHARASHTRA  411014
INDIA

RESEARCH FOUNDATION FOR MENTAL
HYGIENE
ATTN: A/R DEPARTMENT
150 BROADWAY, SUITE 301
MENANDS, NY  12204

RESEARCH FOUNDATIONS FOR THE STATE
UNIVERSITY OF NEW YORK
ATTN CONOR T FLYNN
UB CLINICAL RESEARCH OFFICE
875 ELLICOTT STREET, STE 6040
BUFFALO, NY  14203

RESEARCH INSTITUTE AT NATIONWIDE
CHILDREN'S HOSPITAL, THE
ATTN MATTHEW MCFARLAND, VP TECH
COMM/INDUSTRY RELATIONS
700 CHILDREN'S DR
COLUMBUS, OH  43205

RESEARCH INTERNATIONAL, INC.
4949 BATTERY LANE  STE. 112
BETHESDA, MD  20814

RESODYN ACOUSTIC MIXERS
130 NORTH MAIN STREET
BUTTE, MT  59701

RESOURCE OPTIMIZATION & INNOVATION
LLC
ATTN GENERAL LEGAL COUNSEL
14528 S OUTER FORTY, STE 100
CHESTERFIELD, MO  63017

RESOURCE OPTIMIZATION & INNOVATION
LLC
ATTN STRATEGIC SOURCING MANAGER
645 MARYVILLE CENTRE DR, STE 200
ST LOUIS, MO  63141

RESOURCE OPTIMIZATION & INNOVATION
LLC
ATTN VICE PRESIDENT, INTEGRATED
SOURCING SOLUTIONS
645 MARYVILLE CENTRE DR, STE 200
ST LOUIS, MO  63141

RESOURCE OPTIMIZATION INNOVATION, LLC
PO BOX 504280
SAINT LOUIS, MO  63150

RESOURCES GLOBAL PROFESSIONALS
PO BOX 740909
LOS ANGELES, CA  90074-0909

RESTEK CORPORATION
PO BOX 4276
LANCASTER, PA  17604

RESTORATION MANAGEMENT COMPANY
4142 POINT EDEN WAY
HAYWARD, CA  94545

RETAIN PHARMACY SOLUTIONS
4837 AMBER VALLEY PARKWAY
FARGO, ND  58103

REUBEN NUGENT
516 CASA DEL RANCHO RD
LORENA, TX  76655

RHODE ISLAND BOARD OF PHARMACY
ATTN: PETER RAGOSTA
CHIEF ADMINISTRATIVE OFFICER
3 CAPITOL HILL, ROOM 205
PROVIDENCE, RI  02908-5097

RIAD LAHAM
8625 HUNTING HILL DR.
MENTOR, OH  44060

RICHARD A. GRIMM
555 BRYAN ST
#154
PALO ALTO, CA  94301

RICHARD B LIPTON, MD
68 BUTTERNOT HOLLOW RD
GREENWICH, CT  06830

RICHARD BRENT MCLEMORE
3410 68TH DRIVE
LUBBOCK, TX  79413

RICHARD CHRISTOPHER LABIN
18610 W HAZELWOOD ST
GOODYEAR, AZ  85395

RICHARD DEMERS
7719 STONY RIVER COURT
BAKERSFIELD, CA  93308

RICHARD GLENN HIMELRICK
240 TOWNSEND SQ
OYSTER BAY, NY  11771

RICHARD H HUNT
KILMARTIN, PINE WALK
MIDHURST
WEST SUSSEX  GU29 0AS
UNITED KINGDOM

RICHARD J GILARDONI
445 CARRILLO STREET
SANTA ROSA, CA  95401

RICHARD J PARENT
167 SLOAN ROAD
PHOENIXVILLE, PA  19460

RICHARD KIM
17234 EMERALD CHASE DR.
TAMPA, FL  33647

RICHARD LOCKEY
2708 WEST MARLIN AVE
TAMPA, FL  33611

RICHARD MARC WESOFF
103 TANGLEBROOK DR
HOLLAND, PA  18966

RICHARD MATTES
700 W STATE ST
WEST LAFAYETTE, IN  47907

RICHARD P O'NEAL
9786 ELIZABETH ST.
PARKER, CO  80134

RICHARD P PRINCE
13145 N HIGHWAY 183
APT 922
AUSTIN, TX  78750

RICHARD PRICE
11903 VERMILLION AVE
WINDERMERE, FL  34786

RICHARD RAUCK
145 KIMEL PARK DR.
SUITE 330
WINSTON SALEM, NC  27103

RICHARD SCOTT WARLICK
145 FANNIN BATTLEGROUND LANE
GEORGETOWN, TX 78628

RICHARD SIMON
1351 NIGHTSHADE RD
CARLSBAD, CA 92011

RICHAROW, JOSEPH
14102 MAGNOLIA COVE RD.
JACKSONVILLE, FL 32224

RICHILANO SHEA LLC
1800 15TH STREET, SUITE 101
DENVER, CO 80202

RICKY HSU, MD, PC
381 BROOME ST, PH
NEW YORK, NY 10013

RIDA, WASIMA N
1129 N ILLINOIS ST
ARLINGTON, VA 22205

RIDLEY MCGREEVY & WINOCUR, P.C.
303 16TH ST. #200
DENVER, CO 80202

RIFKIN WEINER LIVINGSTON, LLC
225 DUKE OF GLOUCESTER STREET
ANNAPOLIS, MD 21401

RING CENTRAL
20 DAVIS DR
BELMONT, CA 94002

RISHIN PATEL
314 BLUE SAGE DRIVE
ALLENTOWN, PA 18104

RITA WICKHAM
8039 GARTH POINT LN
RAPID RIVER, MI 49878

RITE AID FOUNDATION
C/O GAYLE RIFE
PO BOX 3165
HARRISBURG, PA 17105

RITU LAL, PHD, MS
1123 STANFORD AVE
PALO ALTO, CA 94306

RIVERS & MOOREHEAD PLLC
398 S. MILL AVENUE, SUITE 307
TEMPE, AZ 85281

RIVERSIDE HEALTH SYSTEM FOUNDATION
ATTN: HAROLETTE KELLEY
C/O ONCOLOGY NURSING NETWORK
1200 WARWICK BLVD STE 101
NEWPORT NEWS, VA 23601

RIVINGTON
1120 AVENUE OF THE AMERICAS
21ST FLOOR
NEW YORK, NY 10036

RK WOLFF - SAFETY CONSULTING INC.
14931 REFLECTION KEY CIRCLE, UNIT 722
FORT MYERS, FL 33907

RLI INSURANCE COMPANY
ATTN CHRISTINE CALLAS, UNDERWRITING
DIR
9025 N LINDBERGH DR
PEORIA, IL 61615

RLTS, INC.
PO BOX 26764
AUSTIN, TX 78755-0764

RNB CONTROLS INC.
4623 WEST RANCH ROAD #1431
KINGSLAND, TX 78639

ROBERT ANTHONY JOHNSON
9503 STATE ROAD
APT 610
PHILADELPHIA, PA 19114

ROBERT B RAFFA
3825 E DIABLO CANYON PLACE
TUCSON, AZ 85718-2304

ROBERT BROOKLAND
6701 N CHARLES ST
TOWSON, MD 21204

ROBERT BROWN
4410 N 27TH ST
#3
PHOENIX, AZ 85016

ROBERT F BARNES CUSTOMS BROKER
11130 JOLLYVILLE RD.
#300
AUSTIN, TX 78759

ROBERT GLENN KATZ
116 SPRINGWATER DRIVE
JUPITER, FL 33458

ROBERT HALF FINANCE & ACCOUNTING
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HARDEN
270 SPRINGDALE ST
ATHENS, GA 30606

ROBERT ISAAC SCHWIMMER
6835 E CAMELBACK RD
UNIT 6020
SCOTTSDALE, AZ 85251

ROBERT J BROWN
1275 HAVENHURST DR #2
LOS ANGELES, CA 90046

ROBERT J BROWN
1275 HAVENHURST DR #2
WEST HOLLYWOOD, CA  90046

ROBERT DULFIELD
110 FOREST AVE
WILLOW GROVE, PA  19090

ROBERT PRLICKOVICH
1895 RICHWOOD RD
WALTON, KY  41094

ROBERT L. LEEDS
3999 S DOBSON RD
APT. 2024
CHANDLER, AZ  85248

ROBERT LIEBROSS
12519 GLENDVEGAN DR
CARMEL, IN  46032

ROBERT M SCOTT
6006 WESTCREEK DRIVE
UNIT A
AUSTIN, TX  78749

ROBERT M ZARRILLI
1700 PALMER AVE
WINTER PARK, FL  32789

ROBERT MERRITT
ATTN: JERRY VANCE
4815 E ELMWOOD ST
MESA, AZ  85205

ROBERT NACLERIO
4330 BONFIELD CT
OXFORD, MD  21654

ROBERT STARNES
174 QUEENSWOOD RD
BOLINGBROOK, IL  60440

ROBERT T. CHAPDELAINE
2179 E. LANDIS AVE.
VINELAND, NJ  08361

ROBIN GINGOLD
1400 DE ANZA BLVD
SAN MATEO, CA  94403

ROBINS KAPLAN LLP
800 LASALLE AVENUE, SUITE 2800
MINNEAPOLIS, MN  55402-2015

ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER, GEOFFREY
HOLMES KOZEN, JAMIE R KURTZ, JEFFREY
SULLIVAN GLEASON, JOSHUA BUCHANON
STROM,  THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ROBINSON PHARMA
1683 SUNFLOWER AVE
COSTA MESA, CA  92626

ROCHESTER DRUG COOPERATIVE INC
50 JET VIEW DRIVE
P.O. BOX 24389
ROCHESTER, NY  14624

ROCHESTER DRUG COOPERATIVE INC
ATTN DIR INVENTORY MANAGEMENT
50 JET VIEW DR
ROCHESTER, NY  14624

ROCKY MOUNTAIN HOSPITAL AND MEDICAL
SERVICE INC
C/O COPPERSMITH BROCKELMAN PLC
ATTN KEITH BEAUCHAMP
2800 N CENTRAL AVE., STE 1900
PHOENIX, AZ  85004

ROCKY MOUNTAIN HOSPITAL AND MEDICAL
SERVICE INC
C/O ROBINS KAPLAN LLP
ATTN ANDREW JOEL CROWDER
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ROCKY MOUNTAIN HOSPITAL AND MEDICAL
SERVICE INC
C/O ROBINS KAPLAN LLP
ATTN GEOFFREY HOLMES KOZEN
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ROCKY MOUNTAIN HOSPITAL AND MEDICAL
SERVICE INC
C/O ROBINS KAPLAN LLP
ATTN JAMIE R KURTZ
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ROCKY MOUNTAIN HOSPITAL AND MEDICAL
SERVICE INC
C/O ROBINS KAPLAN LLP
ATTN JEFFREY SULLIVAN GLEASON
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ROCKY MOUNTAIN HOSPITAL AND MEDICAL
SERVICE INC
C/O ROBINS KAPLAN LLP
ATTN JOSHUA BUCHANON STROM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

ROCKY MOUNTAIN HOSPITAL AND MEDICAL
SERVICE INC
C/O ROBINS KAPLAN LLP
ATTN THOMAS C MAHLUM
2800 LASALLE PLZ, 800 LASALLE AVE
MINNEAPOLIS, MN  55402

RODNEY ALAN SALAZAR
45280 ASPEN RIDGE PL
CANISTOTA, SD  57012

RODNEY ROTHSTEIN
4727 CARRINGTON BLVD SE
OWENS CROSS ROADS, AL  35763

ROE CASSIDY COATES & PRICE PA
PO BOX 10529
GREENVILLE, SC  29603

ROE RX INC
1378 W 1800 N
OGDEN, UT  84404

ROGER KASENDORF
DBA ROGER KASENDORF, DO PC
8807 CAMINTO SUENO
LA JOLLA, CA  92037

ROGERS-O'BRIEN CONSTRUCTION CO
1901 REGAL ROW
DALLAS, TX  75235

ROHIT VISHNOI
235 WILLOW AVE
DEERFIELD, IL  60015

ROLAND REINHART
39700 BOB HOPE DRI
STE 202
RANCHO MIRAGE, CA  92270

ROMANI OF WASHMAREA
8365 MANCHESTER PARK DR.
BUFFALO, NY  14221

RON HABERMAN
30 PARKSIDE PL APT 302
MALDEN, MA  02148

RONALD CATHCART, MD, PA
14975 89TH ST.
FELLSMERE, FL  32948

RONALD SEGURA
650 MILLIKENS BEND
COVINGTON, LA  70433

RONY R. LEE
& PAIN MEDICINE
1615 N ALSTON ST
FOLEY, AL  36535

ROPER ST. FRANCIS FOUNDATION
ATTN: JACOBO MINTZER
125 DOUGHTY ST
SUITE 790
CHARLESTON, SC  29407

ROPES & GRAY LLP
BRIEN OCONNOR
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA  02199-3600

ROPES & GRAY LLP
MAIL CODE: 11104
P.O. BOX 11839
NEWARK, NJ  07101

ROQUETTE AMERICA INC
2905 EAGLE WAY
CHICAGO, IL  60678-1290

ROSE ANN WELLS
7163 BAY RD
MOBILE, AL  36605

ROSE LAW FIRM
120 E. FOURTH STREET
LITTLE ROCK, AR  72201

ROSENBERG, ABE
88 TAFT AVE.
APT. # 8
PROVIDENCE, RI  02906

ROSHAN RAJA
CHILED NEUROLOGY SPECIALISTS
2821 E HORIZON RIDGE PKWY
HENDERSON, NV  89052

ROSS ARONSTAM & MORITZ
100 S. WEST STREET
SUITE 400
WILMINGTON, DE  19801

ROTH STAFFING COMPANIES
PO BOX 60003
ANAHEIM, CA  92812

ROUTE 3 PARTNERS LLC
110 CRESTWOOD AVE
NUTLEY, NJ  07110

ROY BLAKE DEAN
104 LAUREN LANE
GEORGETOWN, TX  78633

ROY D ALTMAN
ATTN: ROY D ALTMAN
9854 WEST BALD MOUNTAIN COURT
AGUA DULCE, CA  91390

ROY D ALTMAN
ATTN: ROY D ALTMAN
9854 WEST BALD MOUNTAIN COURT
SANTA CLARITA, CA  91390

ROY ELTERMAN
15309 CYPRESS HILLS DR
DALLAS, TX  75248

ROY FREEMAN
256 SUMMIT AVE
BROOKLINE, MA  02446

RS MECHANICAL DESIGN & ENGINEERING,
LLC
12413 DEER FALLS DRIVE, UNIT B
AUSTIN, TX  78729

RSDSA
99 CHERRY STREET
MILFORD, CT  06460

RSUI
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA  30326

R-T SPECIALTY LLC
ATTN JONATHAN REINER, EVP
500 W MONROE, 27TH FL
CHICAGO, IL  60661

RT SPECIALTY
180 North Stetson Avenue
Prudential Plaza, Suite 4600
Chicago, IL  60601

RUBBERFORM RECYCLED PRODUCTS, LLC
P.O. BOX 291
EAST AMHERST, NY  14051

RUDOLPH RESEARCH ANALYTICAL
55 NEWBURGH RD.
HACKETTSTOWN, NJ  07840

RUEMU BIRHIRAY
567 BOULDERWOOD LN
CARMEL, IN 46032

RUSH UNIVERSITY MEDICAL CENTER
1725 W HARRISON SUITE 337
CHICAGO, IL 60612

RUSSELL HILL CANCER FOUNDATION
3601 CCI DRIVE
HUNTSVILLE, AL 35805

RUSSELL KATZ
33541 SEA GULL CT
DANA POINT, CA 92629

RUSSO CME
9207 STONECREST RD
MOSES LAKE, WA 98837

RXADCO LLC
243 PARKWAY 1ST FLOOR
ATTN: CHRIS WOOD
HARRINGTON PARK, NJ 07640

RYAN ANDREWS
10167 SILVER MAPLE CIRCLE
HIGHLANDS RANCH, CO 80129

RYAN E WALSH
1673 S HAZEL ST
GILBERT, AZ 85295

RYAN EDWARD CHARLES
112 GARDENIA ST
LAKE JACKSON, TX 77566

RYAN GROTH
70 BENT CREEK PRESERVE RD
ASHEVILLE, NC 28806

RYAN HERCO FLOW SOLUTIONS
LOCKBOX 842318
PO BOX 842318
BOSTON, MA 02284-2318

RYAN HERCO PRODUCTS CORP
LOCKBOX 842318
P.O. BOX 842318
BOSTON, MA 02284-2318

RYAN J PITTS
19162 E MOCKINGBIRD DRIVE
QUEEN CREEK, AZ 85142

RYAN MATTHEW LEONG
235 UILAMA ST
KAILUA, HI 96734

RYAN RAPP & UNDERWOOD PLC
3200 NORTH CENTRAL AVE
SUITE 2250
PHOENIX, AZ 85012

RYAN VANDREY
1200 BEAR HOLLOW CT
FOREST HILL, MD 21050

S&P COMMUNICATIONS
6712 RANDOLPH BLVD
SAN ANTONIO, TX 78233

SACKS, RICKETTS, & CASE, LLP
2800 NORTH CENTRAL AVE
SUITE 1230
PHOENIX, AZ 85004

SADIF MALIK
287 LORTON AVE
APT 201
BURLINGAME, CA 94010

SAEED MOTAHARI
204 MEADOWOOD DR
S. BURLINGTON, VT 05403

SAFE DRUM HANDLING COMPANY LLC
5416 WATERCRESS PLACE
COLUMBIA, MD 21045

SAFETY STORAGE INC
PO BOX 440
CHARLESTON, IL 61920

SAFIA HUSSEN
207 W CLAREDON AVE 20E
PHOENIX, AZ 85013

SAFIA L HUSSEN
1 E LEXINGTON AVE
UNIT 511
PHOENIX, AZ 85012

SAI GLOBAL COMPLIANCE, INC.
FORREST ROAD OFFICE CENTRE
210 ROUTE 4 EAST
SUITE 103
PARAMUS, NJ 07652

SAINT JOHN XXIII CATHOLIC SCHOOL
ATTN: SARAH ELLIS
LASTING LEGACIES
19301 N 100TH WAY
SCOTTSDALE, AZ 85255

SAJITHA PUTHALATH
1353 E JADE DR
CHANDLER, AZ 85286

SALESFORCE
415 Mission Street, 3rd Floor
San Francisco, CA 94105

SALIL GULATI
SOUTH ALABAMA MEDICAL SCIENCE
FOUNDATION
307 N UNIVERSITY BLVD CSAB 269
MOBILE, AL 36688

SALLY Y BARBOUR
12 PILLING PLACE
DURHAM, NC 27707

SALMON, LEWIS & WELDON, P.L.C.
2850 E. CAMELBACK RD, STE 200
PHOENIX, AZ 85016

SALMON, LEWIS & WELDON, P.L.C.
2850 E. CAMELBACK RD, STE 200
PHOENIX, AZ 85016

SAMANTHA J HURLEY
4135 EAST COMSTOCK DRIVE
GILBERT, AZ 85296

SAMIEA MASOOD RAJPUT
6009 ARBOR RIDGE
APT 2115
FORTH WORTH, TX 76132

SAMIR WITTA
ATTN: SAMIR WITTA
400 INDIANA ST.
GOLDEN, CO 80401

SAMMY L BRASSELL
10401 N LAMAR BLVD
APT E 201
AUSTIN, TX 78753

SANDEEP PARSAD
4922 S CORNELL AVE
UNIT O
CHICAGO, IL 60615

SANDEEP PARSAD
4922 S CORNELL AVENUE
UNIT O
CHICAGO, IL 60615

SANDRA L NIEVES
1283C MISSION NUEVO DR
LAS CRUCES, NM 88011

SANDRA YVONNE MARGETIS
PO BOX 881
CAREFREE, AZ 85377

SANDY WONG
9 KATHY COURT
HOLMDEL, NJ 07733

SANFORD KATZ
217 EAGLE BEND WAY
SHREVEPORT, LA 71115

SANTOSH VETTICADEN
6420 MESA NORTE DRIVE
SAN DIEGO, CA 92130

SARA MONTESANO
361 SQUANKUM YELLOWBROOK RD
FARMINGDALE, NJ 07727

SARAH SAGORSKY
85 HARBOUR HEIGHTS DR.
ANNAPOLIS, MD 21401

SARD VERBINNEN & CO
630 THIRD AVE
NEW YORK, NY 10017

SARSTEDT, INC.
1025 SAINT JAMES CHURCH ROAD
NEWTON, NC 28658

SAS INSTITUTE INC
SAS CAMPUS DR
CARY, NC 27513

SAS INSTITUTE INC.
PO BOX 406922
ATLANTA, GA 30384-6922

SASCHA CHADWICK
3243 STRATFORD CT. UNIT 1-B
LAKE BLUFF, IL 60044

SASKATCHEWAN COLLEGE OF PHARMACY
PROFESSIONALS
ATTN: JEANA WENDEL, REGISTRAR
SUITE 221A - 1900 ALBERT ST
REGINA  S4P 4K8  CANADA

SASM & F LLP
P.O. BOX 1764
WHITE PLAINS, NY 10602

SAURABHKUMAR PATEL
1201 HIDDEN VALLEY DRIVE
APT 223
ROUND ROCK, TX 78665

SAVIOR SERVICE COMPANY
P.O. BOX 814
CEDAR CREEK, TX 78612

SAYRA TOBERSON
601 BEGONIA AVE
CORONA DEL MAR, CA 92625

SAYRA TORBERSON
601 BEGONIA AVE
CORONA DEL MAR, CA 92625

SC DEPT OF REVENUE
SOUTH CAROLINA DEPARTMENT OF
REVENUE
CORPORATION
COLUMBIA, SC 29214-0006

SCHNADER HARRISON SEGAL & LEWIS LLP
1600 MARKET STREET SUITE 3600
PHILADELPHIA, PA 19103

SCIENTEK SOFTWARE, INC
PO BOX 323
TUSTIN, CA 92781

SCIENTIFIC BINDERY PROD., INC
P.O. BOX 377
HIGHLAND PARK, IL 60035-6377

SCOTT EMERSON
7055 54TH AVE.
SEATTLE, WA  98115

SCOTT LUNDGREN, INC.
6602 E EUGINE TERRACE
SCOTTSDALE, AZ  85254

SCOTT SMITH
1001 WOODLAND DR. NW
WILSON, NC  27893

SCOTT WARLICK
101 WALNUT CREEK DRIVE
MORGANTOWN, WV  26508

SCOTTY SENGSAVANG
165 AUBURN MEADOW DR
FORISTELL, MO  63348

SCREENED GEAR
4811 EAST JULEP ST
SUITE 120
MESA, AZ  85205

SCRIPPS
CONF & CME
ATTN: KRISTIN MARTINEZ
11025 N TORREY PINES RD STE 200
LA JOLLA, CA  92037

SCVONS
ATTN: IRENE MEDRIANO
158 SUNRISE DR
HOLLISTER, CA  95023

SEAN HAMMOND
PO BOX 2718
CAREFREE, AZ  85377

SEAN HILL
2735 E CAROB DR
CHANDLER, AZ  85286

SECRETARY OF STATE
ATTN: NOTARY DIVISION
1700 W WASHINGTON ST. FL 7
PHOENIX, AZ  85007-2808

SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 S. 2ND ST.
SPRINGFIELD, IL  62756-5510

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECUREWORKS, INC.
PO BOX 534583
ATLANTA, GA  30353

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
ATTN: MARC BERGER, REGIONAL DIRECTOR
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281

SECURITIES AND EXCHANGE COMMISSION
P.O. BOX 979081
SAINT LOUIS, MO  63197

SELECT STAFFING
PO BOX 802015
CHICAGO, IL  60680

SELTIN SUPPLY INC
PO BOX 776159
CHICAGO, IL  60677-6159

SEMITORR GROUP
10655 SW MANHASSET DR
TUALATIN, OR  97062

SENSITECH INC
PO BOX 742000
LOS ANGELES, CA  90074

SENSITECH, INC
PO BOX 742000
LOS ANGELES, CA  90074

SENTINEL PROCESS SYSTEMS, INC.
3265 SUNSET LN
HATBORO, PA  19040

SENZER, LTD
2 ANGEL SQUARE
LONDON  EC1V 1NY
UNITED KINGDOM

SENZER, LTD
AMY HOLT, LEGAL COUNSEL
2 ANGEL SQUARE
LONDON  EC1V 1NY
UNITED KINGDOM

SERA CHUNG
1030 S S BURNSIDE AVE
LOS ANGELES, CA  90019

SERGE MENKIN
ATTN: ADVANCED PAIN SOLUTIONS
670 N BEERS ST. BLDG 2, SUITE 1
HOLMDEL, NJ  07733

SERGEY KUNKOV, MD
6 WOODTREE DR
WOODBURY, NY  11797

SERGIO D BERGESE
3839 WOODBRIDGE RD
COLUMBUS, OH  43220

SETSUKO CHAMBERS
5325 N CORTE PUESTA DEL SOL
TUCSON, AZ  85718

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

900 THIRD AVE.
4TH FLOOR
NEW YORK, NY  10022

750 LEXINGTON AVE
NEW YORK, NY  10022

SHAKER R DAKHIL
1420 LINDEN CIR
WICHITA, KS  67206

SHAMEL SANANI
3935 PRADO DEL MAIZ
CALABASAS, CA  91302

SHANKAR NINAN & CO., LLP
875 SIXTH AVE, SUITE # 1810
NEW YORK, NY  10001

SHANNON LEE JONES
3908 WHITE WATER WAY
PFLUGERVILLE, TX  78660

SHARAD RASTOGI
43229 DEQUINDRE RD
TROY, MI  48085

SHARCO TECHNOLOGIES
1000 PINE CREEK DRIVE
PFLUGERVILLE, TX  78660

SHARON BACHMAN MIKOLA
1551 BEN SAWYER BLVD
APT 42
MOUNT PLEASANT, SC  29464

SHARON LYNN WALSH
1208 BIRMINGHAM LANE
LEXINGTON, KY  40513

SHARON WEINSTEIN, MD
1708 E FOREST HILLS DR
SALT LAKE CITY, UT  84106

SHARP CLINICAL SERVICES INC
ATTN JULIE HILTON, ACCT EXEC
300 KIMBERTON RD
PHOENIXVILLE, PA  19460

SHARP CLINICAL SERVICES, INC.
LOCKBOX # 3797
PO BOX 8500-3797
PHILADELPHIA, PA  19178

SHAUN HUSSAIN
11103 WESTWOOD BLVD
CULVER CITY, CA  90230

SHAWN PATRICK MCNEILL
891 LAKE SUSAN HILLS DR
CHANHASSEN, MN  55317

SHAWN X. WU
17132 EXCALIBUR CIRCLE
GULFPORT, MS  39503

SHAWNA BAILLARGEON
1889 E INDIGO ST
GILBERT, AZ  85298

SHEETLABELS.COM
7 PRUYN'S ISLAND DR
GLENS FALLS, NY  12801

SHEILA E. AYERS
5195 SUMMER WIND LN.
ARLINGTON, TN  38002

SHEILA J GROVES
16104 PETALUMA PL
EDMOND, OK  73013

SHEININ & ASSOCIATES
13917 BERGENFIELD DRIVE
NORTH POTOMAC, MD  20878

SHELBIE MENDOZA
7714 W SHUMWAY FARM RD
LAVEEN, AZ  85339

SHELLEY MARTIN
2100 BAY BLVD
ATLANTIC BEACH, NY  11509

SHEPPARD MULLIN RICHTER & HAMPTON
LLP
333 SOUTH HOPE STREET  43RD FL
LOS ANGELES, CA  90071-1422

SHERATON GRAND PHOENIX
340 N 3RD STREET
PHOENIX, AZ  85004

SHERI N MILLER
15624 SW 100TH LANE
MIAMI, FL  33196

SHERIN KAMAL FETOUH
11 PISCES LN
ROCKLEDGE, FL  32955

SHIMADZU SCIENTIFIC INSTRUMENTS INC
7102 RIVERWOOD DRIVE
COLUMBIA, MD  21046

SHIMADZU SCIENTIFIC INSTRUMENTS INC
9940 W SAM HOUSTON PKWY, SOUTH
SUITE 300
HOUSTON, TX  77099

SHIMADZU SCIENTIFIC INSTRUMENTS INC
ATTN MELISSA MILSTEAD, GENERAL
COUNSEL
7102 RIVERWOOD DR
COLUMBIA, MD  21046

SHOOK, HARDY & BACON L.L.P.
140 TOYMIL RD
NEW ROCHELLE, NY  10804

SHOOK, HARDY & BACON L.L.P.
2555 GRAND BOULEVARD
KANSAS CITY, MO  64108

SHOOK, HARDY & BACON L.L.P.
JAMES MUEHLBERGER
2555 GRAND BOULEVARD
KANSAS CITY, MO  64108

SHUTTLEWORTH PLLC
6077 PRIMACY PARKWAY
SUITE 200
MEMPHIS, TN  38119

SHVETAL M PATHAK
4954 E AIRE LIBRE AVE
SCOTTSDALE, AZ  85254

SI GROUP, INC.
PO BOX 1046
2750 BALLTOWN RD
SCHENECTADY, NY  12301

SIELC TECHNOLOGIES, INC.
804 SETON CT.
WHEELING, IL  60090

SIGMA ALDRICH INC
PO BOX 535182
ATLANTA, GA  30353-5182

SIGMA ALDRICH RTC
PO BOX 535182
ATLANTA, GA  30353-5182

SIGNARAMA
3400 N ARIZONA AVE #117
CHANDLER, AZ  85225

SIGNATURE COMMERCIAL SOLUTIONS LLC
PO BOX 534733
ATLANTA, GA  30353

SIGNATURE STAFF RESOURCES, LLC
1460 TL TOWNSEND DRIVE SUITE 104
HEATH, TX  75032

SIGNATURE STAFF RESOURCES, LLC
1460 TL TOWNSEND DRIVE SUITE 104
ROCKWALL, TX  75032

SIGRID BLOME-EBERWEIN
1901 BEVIN DR.
ALLENTOWN, PA  18103

SIGRID N TOULATOS
35-15 30TH STREET
ASTORIA, NY  11106

SILICA SOLUTIONS
235 SWAN LN
ANGIER, NC  27501

SILICON VALLEY ONS
IRENE MEDRIANO
158 SUNRISE DR
HOLLISTER, CA  95023

SILICYCLE
2500 PARC TECHNOLOGIQUE BLVD
QUEBEC  G1P 4S6
CANADA

SILVERSON MACHINES, INC.
P.O. BOX 589
EAST LONGMEADOW, MA  01028

SIMFAROSE PHARMACEUTICAL SPECIALTIES
10016 PINES BLVD
HOLLYWOOD, FL  33024

SIMFAROSE PHARMACEUTICAL SPECIALTIES
10016 PINES BLVD
PEMBROKE PINES, FL  33024

SIMIN H SYED, P.C.
875 SIXTH AVE STE 1810
NEW YORK, NY  10001

SIMON FREED CONSULTING LLC
3332 HILDALGO LOOP
ROUND ROCK, TX  78665

SIMULATIONS PLUS INC
ATTN DANIEL J O'CONNOR DIR BUSINESS
DEVELOPMENT
42505 10TH ST W
LANCASTER, CA  93534

SIMULATIONS PLUS, INC
42505 TETH STREET WEST
LANCASTER, CA  93534

SINO BIOLOGICAL INC.
SINO BIOLOGICAL USA INC
PO BOX 1522
NORTH WALES, PA  19454

SIRANE LIMITED
STAFFORD PARK 6, TELFORD
TELFORD AND WREKIN
TF3 3AT
UNITED KINGDOM

SIRANE LTD
EUROPEAN DEVELOPMENT CENTRE
STRAFFORD PARK 6, TELFORD
SHROPSHIRE  TF3 3AT
UNITED KINGDOM

SIRANE LTD
STAFFORD PARK 10
TELFORD  TF3 3AB
UNITED KINGDOM

SKADDEN, ARPS, SLATE, MEAGHER & FLOM
LLP
MATTHEW R. KIPP
155 N. WACKER DRIVE
CHICAGO, IL  60606

SKADDEN, ARPS, INC
P.O. BOX 74833
CLEVELAND, OH  44194-4833

SKINGER, INC
11445 E VIA LINDA
SUITE 2621
SCOTTSDALE, AZ  85259

SMARTRAY SOLUTIONS LLP
10685-B HAZELHURST DR. #18247
HOUSTON, TX  77043

SMART-RIG CRANES
PO BOX 874023
VANCOUVER, WA  98687

SMITH DRUG COMPANY A DIVISION OF JM
SMITH
ATTN KEN COUCH, PRESIDENT
9098 FAIRFOREST RD
SPARTANBURG, SC  29301

SMITH VILLAZOR LLP
1700 BROADWAY SUITE 2801
NEW YORK, NY  10019

SMRUTI DAVE
50 LINCOLN ST
MEDFORD, MA  02155

SMRUTI DAVE
543 W MYRTLE DRIVE
CHANDLER, AZ  85248

SNELL & WILMER LLP
400 E VAN BUREN SUITE #1900
ONE ARIZONA CENTER
PHOENIX, AZ  85004-9955

SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ  85004

SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS & NICOLE
ELIZABETH SORNSIN
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ  85004

SNYDER COMMERCIAL GLASS
8222 JAMESTOWN DR. #122C
AUSTIN, TX  78758

SOCMA
ATTN: SOCMA TREASURER
1850 M STREET NW, SUITE 700
WASHINGTON, DC  20036-5810

SOFTCHOICE CORPORATION
ATTENTION FINANCE
16609 COLLECTIONS CENTER DR.
CHICAGO, IL  60693-0166

SOHAIR ABDELRAHMAN
2425 E BEVERLY RD
PHOENIX, AZ  85042

SOLIUM CAPITAL LLC
DEPT 3530
PO BOX 123530
DALLAS, TX  75312-3530

SONASOFT CORPORATION
6920 SANTA TERESA BLVD STE 108
SAN JOSE, CA  95119

SONICS & MATERIALS, INC.
53 CHURCH HILL RD.
NEWTOWN, CT  06470

SONNTEK, INC.
125 PLEASANT AVE.
UPPER SADDLE RIVER, NJ  07458

SONOCO PROTECTIVE SOLUTIONS
(THERMOSAFE)
91218 COLLECTION CENTER DR.
CHICAGO, IL  60693

SONYA BROWN
138 MOHAWK TRAIL
MEDFORD LAKES, NJ  08055

SOPHIA CHRISTINE YORKE
18378 SW ORCHARD HILL LANE
SHERWOOD, OR  97140

SOPHOS
GUARDIAN NETWORK SOLUTIONS
4524 BOAT CLUB RD.
FORT WORTH, TX  76135

SORBENT TECHNOLOGIES, INC.
5955 PEACHTREE CORNERS EAST
SUITE A
NORCROSS, GA  30071

SORIN BUGA
214 WEST OLIVE AVE
MONROVIA, CA  91016

SOURCE HEALTHCARE ANALYTICS IN
P.O. BOX 277158
ATLANTA, GA  30384-7158

SOUTH ALABAMA MEDICAL SCIENCE
FOUNDATION
5795 USA DR N CSAB 269
MOBILE, AL  36688

SOUTH CAROLINA DEPT. OF LABOR
LICENSING
AND REGULATION-BOARD OF PHARMACY
ATTN: TRACI COLLIER, ADMINISTRATOR
KINGSTREE BLDG, 110 CENTERVIEW DR.
COLUMBIA, SC  29210

SOUTH CAROLINA DHHS
MMA INC - SC DRUG REBATE
PO BOX 60009
CHARLOTTE, NC  28260

SOUTH DAKOTA STATE BOARD OF
PHARMACY
ATTN: KARI SHANARD-KOENDERS
EXECUTIVE DIRECTOR
4001 W VALHALLA BLVD, STE 106
SOUIX FALLS, SD  57106

SOUTHERN METRA WISCONSIN CANCER
CONFERENCE
C/O MARY KISSINGER
CLINICAL DATA REGIS
2901 W. K.K. RIVER PKWY, STE 516
MILWAUKEE, WI  53215

SOUTHERN ARIZONA ONCOLOGY NURSING
SOCIETY
921 W CALLE DADIVOSO
TUCSON, AZ  85704

SOUTHERN NEW HAMPSHIRE ONCOLOGY
C/O ESTHER DUSSAULT
PO BOX 1031
HOLLIS, NH  03049

SOUTHERN NH ONCOLGY NURSING
C/O SANDY ROSENBLUM
32 PROCTOR HILL RD.
HOLLIS, NH  03049

SOUTHERN PACIFIC DEPOT RESTAURANT,
THE
207 EAST OAK AVE
VISALIA, CA  93291

SOUTHWEST COMMUNICATIONS
TECHNICIANS, INC
P.O. BOX 788
PFLUGERVILLE, TX  78691

SOUTHWEST SOLUTIONS GROUP
PO BOX 671784
DALLAS, TX  75267

SOUTHWESTERN BLIND
PO BOX 203576
AUSTIN, TX  78720

SOUTHWESTERN CONNECTICUT
ONCOLOGY NURSING SOCIETY
ATTN: EMMA WITTSTEIN
341 MELVILLE AVE
FAIRFIELD, CT  06825

SOU-TIER INC. DBA ROBERT F. BARNES
CUSTOMS BROKER
11130 JOLLYVILLE RD #300
AUSTIN, TX  78759

SOXHUB, INC.
1 CENTERPOINTE DR., SUITE 160
LA PALMA, CA  90623

SPARKTECH INC.
1308 CHISHOLM TRAIL STE 105
ROUND ROCK, TX  78681

SPARROW, MICHELLE
3321 N 41ST PL
PHOENIX, AZ  85018

SPARTAN PROMOTIONAL GROUP, INC.
711 HALE AVENUE NORTH
OAKDALE, MN  55128

SPARTAN PROMOTIONAL GROUP, INC.
711 HALE AVENUE NORTH
SAINT PAUL, MN  55128

SPECIAL COUNSEL
DEPT CH 14305
PALATINE, IL  60055-4305

SPECIAL COUNSEL
MICHAEL MANFREDI
DEPT CH 14305
PALANTINE, IL  60055-4305

SPECIALTY GLASS INC.
P.O BOX 1037
ROSHARON, TX  77583

SPECTRA CONTRACT FLOORING
5325 S KYRENE RD SUITE 101
TEMPE, AZ  85283

SPECTRA CONTRACT FLOORING
MAIL DROP - 257
P.O. BOX 630862
CINCINNATI, OH  45263-0862

SPECTRUM CHEMICAL MFG. CORP
PO BOX 740894
LOS ANGELES, CA  90074-0894

SPECTRUM HEALTH SYSTEM
ATTN: D'LICIA GREEN, MC 038
100 MICHIGAN ST NE
GRAND RAPIDS, MI  49503

SPENGLER NATHANSON P.L.L
900 ADMAS STREET
TOLEDO, OH  43604

SPEWARE CORPORATION
PO BOX 1608
BALDWIN PARK, CA  91706

SPIRO LAW LLC DBA SPIRO HARRISON
830 MORRIS TURNPIKE
2ND FLOOR
SHORT HILLS, NJ  07078

SPLIT-IMAGE SOFTWARE LLC
ATTN DAVID L BURLINGAME
9201 E DIAMOND DRIVE
CHANDLER, AZ  85248

SPLIT-IMAGE SOFTWARE LLC
ATTN DAVID L BURLINGAME
9201 E DIAMOND DRIVE
SUN LAKES, AZ  85248

SPRINGER HEALTHCARE LLC
PO BOX 13301
NEWARK, NJ  07101-3301

SQUIRE PATTON BOGGS (US) LLP
PO BOX 643051
CINCINNATI, OH  45264

SRI HEALTHCARE VENTURES LLC
ATTN: SRINIVAS NALAMACHU
13800 OUTLOOK ST
OVERLAND PARK, KS  66223

SRIKOY DEO
1087 STARK ROAD
APT 15F
STARKVILLE, MS  39759

SRIRAM RAJA
10 SUMMER FIELDS CT.
LUTHERVILLE TIMONIUM, MD  21093

SRP
1500 N. MILL AVE
TEMPE, AZ  85281

SRP
P.O. BOX 80062
PRESCOTT, AZ  86304-8062

ST LUKE'S REGIONAL MEDICAL CENTER LTD
ATTN W. MARK ROBERTS MD, ADMIN
CLINICAL RESEARCH, SLHS
190 EAST BANNOCK ST
BOISE, ID  83712

ST LUKE'S REGIONAL MEDICAL CTR
FLYNN, DANIEL, MD
190 EAST BANNOCK ST
BOISE, ID  83712

ST. JUDE MEMORIAL FOUNDATION
1440 N HARBOR BLVD SUITE 100
FULLERTON, CA  92835

ST. LUKE'S UNIVERSITY HEALTH NETWORK
1600 ST LUKE BLVD
EASTON, PA  18045

STAATS, WHITE & GRABNER
229 MCKENZIE AVE
PANAMA CITY, FL  32401

STABLES STEAKHOUSE
939 POPLAR ST.
TERRE HAUT, IN  47807

STACEY JENNIFER LESCHT
43 MARINER GREEN DRIVE
CORTE MADERA, CA  94925

STACY ROUGHAN
11706 MONTANA  AVE #107
LOS ANGELES, CA  90049

STAFF FORCE INC
P.O. BOX 203664
DALLAS, TX  75320

STANFORD UNIVERSITY
PO BOX 44253
SAN FRANCISCO, CA  94144-4253

STAPLES BUSINESS ADVTG. CORP.
DEPT LA
PO BOX 83689
CHICAGO, IL  60696-3689

STARNA CELLS
PO BOX 1919
ATASCADERO, CA  93423

STATE LICENSE SERVICING LLC
1751 STATE ROUTE 17A
SUITE 3
FLORIDA, NY  10921

STATE LICENSE SERVICING, LLC
321 ROUTE 94 SOUTH
WARWICK, NY  10990

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALASKA ATTORNEY GENERAL
ATTN: KEVIN G. CLARKSON
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501

STATE OF ALASKA DHSS
DIV. OF HEALTH CARE SERVICES
ATTN: AK MEDICAID FFS DRUG REBATE
PGRM
PO BOX 84991
SEATTLE, WA  98124-6291

STATE OF ALASKA DHSS
DIV. OF HEALTH CARE SERVICES
ATTN: AK MEDICAID FFS PROGRAM
PO BOX 84991
SEATTLE, WA  98124-6291

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
ATTN: TALAUEGA ELEASALO V. ALE
AMERICAN SAMOA GOV'T, EXEC OFC  BLDG
UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO, AS  96799

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: MARK BRNOVICH
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-2926

STATE OF ARIZONA
ARIZONA DEPARTMENT OF
ENVIRONMENTAL QUALITY
PO BOX 18228
PHOENIX, AZ  85005

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: LESLIE RUTLEDGE
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF ARKANSAS DWS
DEPT. OF WORKFORCE SERVICES
PO BOX 8007
LITTLE ROCK, AR  72203-8007

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST, STE 1740
SACRAMENTO, CA  95814

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
PO BOX 944255
SACRAMENTO, CA 94244-2550

STATE OF CALIFORNIA FRANCHISE TAX
BOARD
300 S. SPRING STREET
SUITE 5704
LOS ANGELES, CA 90013-1265

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO 80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: WILLIAM TONG
55 ELM ST
HARTFORD, CT 06106

STATE OF CONNECTICUT
PO BOX 2940
HARTFORD, CT 06104-2940

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL 32399-1050

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

STATE OF HAWAII ATTORNEY GENERAL
ATTN: CLARE E. CONNORS
425 QUEEN ST
HONOLULU, HI 96813

STATE OF IDAHO ATTORNEY GENERAL
ATTN: LAWRENCE G. WASDEN
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID 83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL 60601

STATE OF ILLINOIS
DEPT. OF PROFESSIONAL REGULTN.
P.O. BOX 7007
SPRINGFIELD, IL 62791

STATE OF INDIANA ATTORNEY GENERAL
ATTN: CURTIS T. HILL, JR.
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN 46204

STATE OF IOWA ATTORNEY GENERAL
ATTN: TOM MILLER
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA 50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: DEREK SCHMIDT
120 SW 10TH AVE, 2ND FL
TOPEKA, KS 66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: ANDY BESHEAR
700 CAPITOL AVE, STE 118
FRANKFORT, KY 40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA 70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA 70804

STATE OF MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE OF MAINE
ATTN DHHS - PHARMACY
11 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE OF MAINE
DHHS RECEIVABLES- DRUG REBATE
C/O CASH RECEIPTS
SHS # 11, 221 STATE HOUSE STATION
AUGUSTA, ME 04333-0011

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: BRIAN E. FROSH
200 ST PAUL PLACE
BALTIMORE, MD 21202

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: MAURA HEALEY
1 ASHBURTON PLACE
BOSTON, MA 02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG, 7TH FL
525 W OTTAWA ST - PO BOX 30212
LANSING, MI 48909

STATE OF MICHIGAN
STATE OF MICHIGAN - DCH
DEPT. 77951
PO BOX 77000
DETROIT, MI 48277-7951

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN 55101-2131

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
PO BOX 220
JACKSON, MS 39205

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
WALTER SILLERS BLDG
550 HIGH ST, STE 1200
JACKSON, MS 39201

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ERIC SCHMITT
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO 65102

STATE OF MONTANA - MEDICAID REBATE
HEALTH RESOURCES DIVISION
1400 BROADWAY, ROOM A206
PO BOX 202951
HELENA, MT 59620-2951

STATE OF MONTANA ATTORNEY GENERAL
ATTN: TIM FOX
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT  59620-1401

STATE OF MS - DIV OF MEDICAID
CONDUENT  STATE HEALTHCARE, LLC
ATTN: KATHERINE THOMAS
PO BOX 6014
RIDGELAND, MS  39158-6014

STATE OF MS - DIV OF MEDICAID
CONDUENT STATE HEALTHCARE, LLC
ATTN: KATHERINE THOMAS - UHC
MCO DR PROG, PO BOX 6014
RIDGELAND, MS  39158-6014

STATE OF MS - DIV OF MEDICAID
MAGNOLIA, CONDUENT STATE HEALTHCARE
LLC
ATTN: KATHERINE THOMAS - MAGNOLIA
PO BOX 6014 - DR PROGRAM
RIDGELAND, MS  39158-6014

STATE OF MS - DIV OF MEDICAID
MAGNOLIA, XEROX STATE HEALTHCARE
ATTN: KATHERINE THOMAS - MAGNOLIA
PO BOX 6014 - DR PROGRAM
RIDGELAND, MS  39158-6014

STATE OF MS - DIV OF MEDICAID
UHC, XEROX STATE HEALTHCARE LLC
ATTN: KATHERINE DORSEY - UHC
MCO DR PROG, PO BOX 6014
RIDGELAND, MS  39158-6014

STATE OF MS - DIV OF MEDICAID
XEROX STATE HEALTHCARE, LLC
ATTN: CHRIS YOUNT-FED DR PROG.
PO BOX 6014
RIDGELAND, MS  39158-6014

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN: DOUG PETERSON
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON FORD
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: GORDON J. MACDONALD
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH  03301

STATE OF NEW HAMPSHIRE
C/O NH DEPT OF HEALTH & HUMAN SVCS
129 PLEASANT STREET
CONCORD, NH  03301-3852

STATE OF NEW JERSEY ATTORNEY
GENERAL
ATTN: GURBIR S. GREWAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY DEPT OF LABOR &
WORKFORCE
DEPT OF LABOR AND WORKFORCE
DIV OF EMPLOYER ACCT
PO BOX 929
TRENTON, NJ  08646-0929

STATE OF NEW JERSEY
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 059
TRENTON, NJ  08646-0059

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
PO DRAWER 1508
SANTA FE, NM  87504-1508

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224

STATE OF NH DRUG TREASURER
ATTN: NH MEDICAID PROGRAM DRUG
REBATE
NH DHHS C/O OFFICE OF FINANCE
129 PLEASANT ST
CONCORD, NH  03301

STATE OF NJ - CBT
DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON, NJ  08646

STATE OF NJ - DIV. OF TAXATION
FEDERAL OFFSET PROGRAM
PO BOX 283
TRENTON, NJ  08695

STATE OF NJ
DEPT OF LABOR & WORKFORCE DEVL
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 929
TRENTON, NJ  08646-0929

STATE OF NJ, DMAHS-PMR
NJ ENCOUNTER DRUG REBATE PROGRAM
200 WOOLVERTON AVE, BLDG 20
LOCKBOX 655
TRENTON, NJ  08646-0655

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: WAYNE STENEHJEM
600 E BOULEVARD AVE
DEPT 125
BISMARCK, ND  58505

STATE OF NY WORKERS COMP BOARD
WORKERS COMP BOARD
ACCT DB PENALTY
328 STATE STREET
SCHENECTADY, NY  12305-2318

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OHIO BOARD OF PHARMACY
ATTN: STEVEN W. SCHIERHOLT
EXECUTIVE DIRECTOR
77 S HIGH STREET
COLUMBUS, OH  43215-6126

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR  97301-4096

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: JOSH SHAPIRO
16TH FL, STRAWBERRY SQ
HARRISBURG, PA  17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
HP ENTERPRISE SERVICES
PO BOX 2006
WARWICK, RI  02887-2006

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH DAKOTA ATTORNEY
GENERAL
ATTN: JASON RAVNSBORG
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: HERBERT H. SLATERY, III
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT  84114-2320

STATE OF VERMONT ATTORNEY GENERAL
ATTN: TJ DONOVAN
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VIRGIN ISLANDS ATTORNEY
GENERAL
ATTN: DENISE N. GEORGE
34-38 KRONPRINDSENS GADE
GERS BLDG, 2ND FL
ST. THOMAS, VI  00802

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: MARK R. HERRING
202 N NINTH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1, ROOM E-26
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 W MAIN ST - PO BOX 7857
MADISON, WI  53703-7857

STATE OF WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
KENDRICK BUILDING
2320 CAPITOL AVE
CHEYENNE, WY  82002

STAT-EASE, INC
2021 E HENNEPIN AVE
SUITE 480
MINNEAPOLIS, MN  55413

STATISTICAL OUTSOURCING SERVICES
154 GIBBS STREET #202
ROCKVILLE, MD  20850

STEFAN D HOLUBAR
21 CARRIAGE LANE
HANOVER, NH  03755

STEFANIE A PIERCE
1486 E. BOSTON ST.
CHANDLER, AZ  85225

STEPHANIE JORDAN
PO BOX 395
NORTH CARROLLTON, MS  38947

STEPHANIE MEADOR ROBERTS
1000 PRINCETON STREET
COLUMBIA, SC  29205

STEPHANIE R. LEACH PLLC
2575 E. CAMELBACK RD.,
SUITE 450
PHOENIX, AZ  85016

STEPHANIE TORRES
711 WOODMONT AVE.
#809
CHEVY CHASE, MD  20815

STEPHANIE TORRES
804 PRESTON VILLAGE WAY
CARY, NC  27519

STEPHEN  P. ALEMAN
2700 OAKMONT DRIVE
ROUND ROCK, TX  78665

STEPHEN B CHAPMAN
3 NORMAN LANE NW
ROME, GA  30165

STEPHEN BRUEHL, PD.D
617 COLLINS CREST COURT
NASHVILLE, TN  37221

STEPHEN BRUEHL, PH.D
617 COLLINS CREST COURT
NASHVILLE, TN  37221

STEPHEN GEORGE
2101 BLAKE DR
ANTIOCH, TN  37013

STEPHEN GREATHOUSE
4149 PARKER AVE
SAINT LOUIS, MO  63116

STEPHEN HOWELL
13612 NOGALES DR
DEL MAR, CA  92014

STEPHEN J LEBLANC
3931 BENTON DRIVE
BOURG, LA  70343

STEPHEN J SINKO
2712 CAROLINA BLUE AVE
HENDERSON, NV  89052

STEPHEN P. ALEMAN
1507 ROYCE LANE
CEDAR PARK, TX  78613

STEPHEN SILBERSTEIN
ATTN: STEPHEN SILBERSTEIN
50 SOUTH 16TH STREET #4006
PHILADELPHIA, PA  19102

STEPHEN W SHERMAN
3808 E LYNX PLACE
CHANDLER, AZ  85249

STEPHEN WADE
201 ARROWHEAD WAY
CLINTON, NY  13323

STEPHON SMITH
2117 VALLEY FALL
MESQUITE, TX  75181

STERICYCLE, INC.
PO BOX 6575
CAROL STREAM, IL  60197

STERLING PROTECTIVE SERVICES, INC.
1401 N CENTRAL EXPRESSWAY, STE 321
RICHARDSON, TX  75080

STEVE FANTO
PO BOX 26356
SCOTTSDALE, AZ  85255

STEVE MEYER
9 KENSINGTON DR.
LINCOLNSHIRE, IL  60069

STEVE RIVERA
10017 HOUSTON DRIVE
WOODWAY, TX  76712

STEVEN CHARLES PLAXE
5843 MEADOWS DEL MAR
SAN DIEGO, CA  92130

STEVEN DEVINE
2147 ELGIN RD
COLUMBUS, OH  43221

STEVEN DEVINE
2147 ELGIN RD
UPPER ARLIGNTON, OH  43221

STEVEN FEIN
5825 SW 117 ST
MIAMI, FL  33156

STEVEN GENE WEI WONG
342 N FLORES ST
LOS ANGELES, CA  90048

STEVEN PARKER JAMES
PO BOX 5010 PMB 168
RANCHO SANTA FE, CA  92067

STEVEN PAUL SPARAGANA
5769 YEARY RD
PLANO, TX  75093

STEVEN PINSKY
45 WRIGHT RD
ROCKVILLE CENTRE, NY  11570

STEVEN S SALAKAIA
547 W YALE DR
TEMPE, AZ  85283

STEVEN SIMON, MD
PHARMA CONSULTANTS
11700 BROOKWOOD AVE
LEAWOOD, KS  66211

STICKER MULE
336 FOREST AVE
AMSTERDAM, NY  12010

STOCK & OPTION SOLUTIONS INC
910 CAMPISI WAY
STE 2E
CAMPBELL, CA  95008

STOCKTON ROBERTS HEALTH CENTER,
PLLC
145 MANUFACTURING STREET
DALLAS, TX  75207

STOKES SIGN CO., INC.
1909 RR 620 SOUTH
AUSTIN, TX  78734

STONY BROOK FOUNDATION
WEST SIDE DINING
2ND FLOOR
STONY BROOK, NY  11794

STONELEON, LLC
1313 LAUREL ST, SUITE 109
SAN CARLOS, CA  94070

STRAWBERRY FIELDS
PO BOX 1630
KEARNY, AZ  85237

STRIDES PHARMA INC
ATTN KEVIN KNARR, SVP COM OPS
2 TOWER CENTER BLVD, #1102
EAST BRUNSWICK, NJ  08816

STROZ FREIDBERG LLC
PO BOX 975348
DALLAS, TX  75397-5348

STUDIO 8 ARCHITECTS, INC
611 WEST 15TH STREET
AUSTIN, TX  78701

STUPID CANCER, INC.
40 WORTH STREET, SUITE 808
NEW YORK, NY  10013

STURTEVANT INC
ATTN CHRIS MEADOWS, VP SALES &
MARKETING
348 CIRCUIT ST
HANOVER, MA  02339

SUEZ WTS ANALYTICAL INSTRUMENTS, INC.
(FKA) GE
13256 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SUGATA MAZUMDAR
3009 AUSTIN POND DR
CARY, NC  27519

SUJAY SHAH
2225 W FRYE RD
APT. #2020
CHANDLER, AZ  85224

SUJIT ITTY MD
1101 E MISSOURI
PHOENIX, AZ  85014

SUMIT SAWHNEY
6814 NW 65TH TERRACE
POMPANO BEACH, FL  33057

SUMMER CHRISTINE HOWARD
2281 E RANDALL RD
GILBERT, AZ  85296

SUMMIT PHARMA SOLUTIONS LLC
32 BALSAM FIR RD
SOUTH WINDSOR, CT  06074

SUNBELT SUPPLY LLC
3301 SUNRISE RD
ROUND ROCK, TX  78665

SUNDAY DRIVERS
2735 E CAROB DRIVE
CHANDLER, AZ  85286

SUNFLOWER BANK NATIONAL ASSOCIATION
1400 16TH ST, STE 250
DENVER, CO  80202

SUNIL DOGRA
DBA APOLLO INTERVENTIONAL PAIN
CENTER
6216 FAYETVILLE RD. STE. 104
DURHAM, NC  27713

SUNRISE LEE
8608 WOODRUFF DRIVE SW
BYRON CENTER, MI  49315

SUNSTATE EQUIPMENT CO.
P.O. BOX 52581
PHOENIX, AZ  85072

SUPERIOR POWER SOLUTIONS, INC
PO BOX 238
PINEHURST, TX  77362

SUPPORT PROBE
982 CONCORD DR.
ISLAND LAKE, IL  60042

SURESH GUPTA
1010 WOODMAN DR.
DAYTON, OH  45432

SUSAN BEISLER
20 HINES AVENUE
MAHWAH, NJ  07430

SUSAN BELLOWS
9913 E MEDINA AVE
MESA, AZ  85209

SUSAN BUCHANAN LEGRAND
3340 GRENWAY RD
BEACHWOOD, OH  44122

SUSAN BUCHANAN LEGRAND
3340 GRENWAY RD
SHAKER HEIGHTS, OH  44122

SUSAN GENTILE-COFFEY
8 PINE STREET
WAREHAM, MA  02571

SUSAN HAROLD
26160 HAWTHORNE DR
FRANKLIN, MI 48025

SUSAN HUTCHINSON
ATTN: SUSAN HUTCHINSON
33 CREEK RD STE 340
IRVINE, CA 92604

SUSAN MELAMED
473 SCHINDLER DR
MORRISVILLE, PA 19067

SUSAN MELAMED
473 SCHINDLER DR
YARDLEY, PA 19067

SUSHIL PREM
4803 W PEBBLE BEACH DR
WADSWORTH, IL 60083

SUTTER WEST BAY HOSPITALS
DBA CPMC
475 BRANNAN ST, SUITE 220
ATTN: ACCTS RECEIVABLE
SAN FRANCISCO, CA 94107

SWAGELOK AUSTIN
1017 INNOVATION WAY
CEDAR PARK, TX 78613

SWAGELOK AUSTIN
9825 SPECTRUM DRIVE
BLDG 2 STE 200
AUSTIN, TX 78717

SWEEP ACROSS TEXAS
1512 DUNGAN LANE
AUSTIN, TX 76036

SWEEP ACROSS TEXAS
1512 DUNGAN LANE
CROWLEY, TX 76036

SWONS
PO BOX 26454
WAUWATOSA, WI 53226-0454

SYDNEY STILES
11 CENTRAL STREET
WALTHAM, MA 02453

SYED HASSANY
7712 S. 3RD PLACE
BROKEN ARROW, OK 74011

SYED RAFIQUE
333 HIGHWAY 82 WEST
GREENWOOD, MS 38930

SYNCHRONY HEALTHCARE COMM
2 W MARKET ST
6TH FLOOR
WEST CHESTER, PA 19382

SYNCHRONY MEDICAL LLC
22 NORTH CHURCH STREET
WEST CHESTER, PA 19380

SYNERGY DIGITIAL LLC
10643 HILLTOP MEADOW POINT
BOYNTON BEACH, FL 33437

T.M. FITZGERALD & ASSOCIATES
850 WEST CHESTER PIKE, STE. #200
HAVERTOWN, PA 19083

TAB TECHNOLOGIES, LLC
3901 S. LAMAR, SUITE 130
AUSTIN, TX 78704

TAD IWAN
11232 ZORITA CT
SAN DIEGO, CA 92124

TAMARA KALMYKOVA
1155 W ELLIOT RD
#2122
TEMPE, AZ 85284

TAMBI, BRIAN
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY 10019

TAMBI, BRIAN
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY 10019

TAMBI, BRIAN
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ 85004

TAMBI, BRIAN
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ 85004

TAMMY BASS
7357 E PLATA AVE
MESA, AZ 85212

TAMMY JEANETTE SANFORD
16010 ALSACE
SAN ANTONIO, TX 78232

TARA M TERRAZAS
5326 E THOMAS RD
PHOENIX, AZ 85018

TARA SLAPPEY MILLINER
8583 CREEKRISE DRIVE
COLUMBUS, GA 31904

TAREK ELDAWY
143 SUGARBERRY RD.
PENSACOLA, FL 32514

TAREK MEKHAIL
11432 BUCKLEYWOOD LN
WINDERMERE, FL 34786

263 ALABASTER POINT WAY
FOLSOM, CA 95630

9775 JUPITER FORREST DRIVE
BRENTWOOD, TN 37027

TAYA SHANAY ADAMS MATHIS
1734 E ARDMORE DRIVE
PHOENIX, AZ 85042

TAYLOR A PETERS
14906 SOBEY RD
SARATOGA, CA 95070

TCR INDUSTRIES, INC.
26 CENTERPOINTE DR.
STE 120
LA PALMA, CA 90623

TD INDUSTRIES
PO BOX 300008
DALLAS, TX 75303

TDC SPECIALTY INSURANCE COMPANY
29 MILL ST
UNIONVILLE, CT 06085

TEAM SERVICES
2201 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX 78660

TECHINCAL EQUIPMENT SALES, INC
15611 E PALISADES BLVD
FOUNTAIN HILLS, AZ 85268

TECHLAW SOLUTIONS
ATTN: TLS FINANCE
3 LAGOON DR
SUITE 180
REDWOOD CITY, CA 94065

TED STANLEY
607 NORTH CAPITOL PARK AVE
SALT LAKE CITY, UT 84103

TEEM TECHNOLOGIES INC
ATTN LEGAL COUNSEL
224 SOUTH 200 WEST
SUITE 100
SALT LAKE CITY, UT 84101

TEEM TECHNOLOGIES, INC
ATTN LEGAL COUNSEL
224 SOUTH 200 WEST
SUITE 100
SALT LAKE CITY, UT 84101

TEEM
4732 FRITZ FALLS XING
PFLUGERVILLE, TX 78660

TEFFNET, INC./IMPAK
PO BOX 820706
HOUSTON, TX 77282-0706

TEKTRONIX, INC.
P.O. BOX 742644
LOS ANGELES, CA 90074-2644

TELERIK INC.
PO BOX 206614
DALLAS, TX 75320

TEMPERATURE CONTROLLED EXPRESS
PO BOX 110306
NASHVILLE, TN 37222-0306

TEMPLE UNIVERSITY
RESEARCH ACCOUNTING SERVICES
PO BOX 824242
PHILADELPHIA, PA 19182-4242

TEN-E PACKAGING SERVICES, INC
1666 COUNTY RD 74
NEWPORT, MN 55055

TENEO STRATEGY
PO BOX 200299
PITTSBURGH, PA 15251-0299

TENNESSEE BOARD OF PHARMACY
ATTN: REGINALD "REGGIE" DILLARD
EXECUTIVE DIRECTOR
665 MAINSTREAM DR
NASHVILLE, TN 37243

TENNESSEE DEPARTMENT OF HEALTH
REVENUE
PO BOX 198990
NASHVILLE, TN 37219-8990

Tennessee Department of Revenue
500 Deaderick Street
Nashville, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFF BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPT. OF REVENUE
ANDREW JACKSON STATE OFF BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

TENNEY ENVIRONMENTAL, INC.
PO BOX 6057
HERMITAGE, PA 16148

TERESA DEJESUS LUSIGNAN
3637 MEARES DRIVE APT#624
FORT WORTH, TX 76137

TERRA BAILEY
4523 W JUSTICE RD
CABOT, AR 72023

TERRI ARMSTRONG
5313 PATRICK HENRY ST
BELLAIRE, TX 77401

TERRI POLLACK
300 DIPLOMAT PARKWAY APT 814
HALLANDALE BEACH, FL 33009

TERRI POLLACK
300 DIPLOMAT PARKWAY APT 814
HALLANDALE, FL 33009

TERRY A HARPER
1109 S 76TH PLACE
MESA, AZ 85208

TERRY BEVIRT
1040 MOUNTAIN OAK PLACE
NEWBURY PARK, CA 91320

TERRY BEVIRT
1040 MOUNTAIN OAK PLACE
THOUSAND OAKS, CA 91320

TEVA API, INC
400 CHESTNUT RIDGE RD
WOODCLIFF LAKE, NJ 07677

TEX-AIR FILTERS/AIR RELIEF
TECHNOLOGIES, INC.
5757 EAST ROSEDALE ST
FORT WORTH, TX 76112

TEXAS A&M UNIVERSITY HEALTH SCIENCE
CENTER
400 HARVEY MITCHELL PARKWAY SOUTH,
SUITE 300
COLLEGE STATION, TX 77845

TEXAS AIRSYSTEMS
6029 WEST CAMPUS CIRCLE DR
SUITE 100
IRVING, TX 75063

TEXAS COMMISSION ON ENVIRONMENTAL
QUALITY
PO BOX 13089
AUSTIN, TX 78711-3088

TEXAS DEPARTMENT OF STATE HEALTH
SERVICES
PO BOX 12008
AUSTIN, TX 78711

TEXAS DEPARTMENT OF
BOX 15888
AUSTIN, TX 78761

TEXAS DEPT. OF LICENSING AND
REGULATION
PO BOX 12157
AUSTIN, TX 78711

TEXAS DEPT. OF STATE HEALTH SERVICES
P.O. BOX 149347
CASH RECEIPTS BRANCH, MC 2003
DEPARTMENT OF STATE HEALTH SERVICES
AUSTIN, TX 78714-9347

TEXAS DEPT. OF STATE HEALTH
SERVICES
RLU, FOOD & DRUG LICENSING
PO BOX 12008
AUSTIN, TX 78711

TEXAS FIFTH WALL ROOFING SYSTEMS
3300 DUKE RD
AUSTIN, TX 78724

TEXAS LANDSCAPE CREATIONS
P.O. BOX 1524
ROUND ROCK, TX 78680

TEXAS SCOTTISH RITE HOSPITAL FOR
CHILDREN
2222 WELBORN ST.
DALLAS, TX 75219

TEXAS STATE BOARD OF PHARMACY
ATTN: ALLISON VORDENBAUMEN BENZ
EXECUTIVE DIRECTOR/SECRETARY
333 GUADALUPE, STE #3-500
AUSTIN, TX 78701

TEXAS STATE COMPTROLLER
PO BOX 149359
AUSTIN, TX 78714-9359

TEXAS WORKFORCE COMMISSION TAX DEPT
PO BOX 149080
AUSTIN, TX 78714

THARRINGTON SMITH, LLP
P.O. BOX 1151
RALEIGH, NC 27602

THE ABEL LAW FIRM PLLC
50 N. LAURA ST. SUITE 2500
JACKSONVILLE, FL 32202

THE ALABAMA OSTEOPATHIC MEDICAL
ASSOCIATION
PO BOX 450
PIEDMONT, AL 36272

THE BIG PICTURE, INC.
PO BOX 978
SNOWFLAKE, AZ 85937

THE BRANDT COMPANIES, LLC
PO BOX 29559
DALLAS, TX 75229

THE CAMBY HOTEL
2401 E CAMELBACK RD
PHOENIX, AZ 85016

THE COPERNICUS GROUP INC.
ONE TRIANGLE DRIVE SUITE 100
RALEIGH, NC 27709

THE DEPARTMENT OF HOMELAND SECURITY
The Honorable Kevin K. McAleenan
Washington, DC  20528

INDIV. OPEN ENROLLMENT
DRUG REBATE PROGRAM
ATTN: ACCOUNTING UNIT
1100 E WILLIAM ST, SUITE 108
CARSON CITY, NV  89701

THE EMBASSY OF THE SULTANATE OF OMAN
ATTN: CONSULATE DEPT.
2535 BELMONT ROAD N.W.
WASHINGTON, DC  20008

THE FLOREY
ACCOUNTS RECEIVABLE
30 ROYAL PARADE, PARKVILLE
VICTORIA  3052
AUSTRALIA

THE FOUNDATION FOR PERIPHERAL
NEUROPATHY
485 HALF DAY RD SUITE 350
BUFFALO GROVE, IL  60089

THE HARVARD DRUG GROUP, LLC.
17177 NORTH LAUREL PARK
SUITE 233
LIVONIA, MI  48152

THE J. BOLEN GROUP LLC
14875 BUTTERMILK ROAD
LENOIR CITY, TN  37771

THE JET PULERIZER COMPANY, INC
1255 N. CHURCH ST.
MOORESTOWN, NJ  08057

THE NASDAQ STOCK MARKET, LLC
LBX #20200
P.O. BOX 780200
PHILADELPHIA, PA  19178-0200

THE NATIONAL PAIN FOUNDATION
14828 W 6 AVE
SUITE 16-B, ROOM 1
GOLDEN, CO  80401

THE NEW YORK PAIN SOCIETY
NYSPS
12126 CAPRI CIRCLE SOUTH
SAINT PETERSBURG, FL  33706

THE NORTH HIGHLAND COMPANY
PO BOX 101353
ATLANTA, GA  30392

THE PENNSYLVANIA PAIN SOCIETY, INC.
6800 GULFPORT BLVD SOUTH
PASADENA, FL  33707

THE PENNSYLVANIA PAIN SOCIETY, INC.
6800 GULFPORT BLVD SOUTH
SAINT PETERSBURG, FL  33707

THE PHOENICIAN SCOTTSDALE
ATTN: JOYCE CASEY
6000 EAST CAMELBACK RD
SCOTTSDALE, AZ  85251

THE PRINCETON EXCESS &
SURPLUS LINES INSURANCE COMPANY
555 COLLEGE ROAD EAST
PRINCETON, NJ  08543

THE REGENTS OF THE UNIV OF CA, SF
CBD MEETING 4.23.16
1855 FOLSOM ST, BOX 0812
SAN FRANCISCO, CA  94143

THE REGENTS OF THE UNV. OF CA
UCLA PAYMENT SOLUTION/ COMPLI
BOX 957089, 1125 MURPHY HALL
405 HILGARD AVE
LOS ANGELES, CA  90095

THE RESEARCH FOUNDATION FOR THE
STATE UNIV OF NY
ATTN: CASH RECEIPTS DEPT
PO BOX 9
ALBANY, NY  12201-0009

THE SASS FOUNDATION FOR MEDICAL
RESEARCH, INC.
1025 NORTHERN BLVD SUITE 302
ROSLYN, NY  11576

THE SIMONS FIRM LLP
P.O. BOX 5333
SANTA FE, NM  87502-5333

THE SOUTHERN PEDIATRIC
C/O TONYA BALMAKUND
CENTERS FOR CHILDREN
519 LATHAM DR.
LOWELL, AR  72745

THE STEAM TEAM, INC
1904 W. KOENIG LANE
AUSTIN, TX  78756

THE TOLL ROADS VIOLATION DEPT
PO BOX 57011
IRVINE, CA  92619-7011

THE UNITED STATES
AMANDA  STRACHAN, CHIEF, HEALTH CARE
FRAUD UNIT
US ATTORNEY'S OFFICE FOR THE DISTRICT
OF MASSACHUSETTS
ONE COURTHOUSE WAY, SUITE 9200
BOSTON, MA  02210

THE UNITED STATES
UNITED STATES DEPARTMENT OF JUSTICE
DAVID T. COHEN, SENIOR TRIAL COUNSEL,
CIVIL DIVISION /
FRAUD SECTION, 175 N STREET, N.E.
WASHINGTON, DC  20002

THE UNIVERSITY OF ARIZONA
SPONSORED PROJECTS SERVICES
1303 E UNIVERISTY BLVD., BOX 3
TUCSON, AZ  85719-0521

THE UNIVERSITY OF CHICAGO MEDICINE &
BIOLOGICAL SCIENCES
ATTN: LEE JACKSON
DEPT OF PSYCHIATRY
5841 S MARYLAND AVE STE B350 MC3077
CHICAGO, IL  60637

THE UNIVERSITY OF CHICAGO
ATTN: JACQUAN HENLEY
DEPT OF MEDICINE
5841 S MARYLAND AVE, MC 6092
CHICAGO, IL  60637

THE WESTIN GOLF RESORT & SPA
PLAYA CONCHAL
BAHIA BRASILITO
GUANACASTE  50308
COSTA RICA

THEA S ADELL
316 W RIVEREDGE DRIVE
CORDOVA, TN  38018

THEODORE A SMITH
7288 W. ORAIBI DRIVE
GLENDALE, AZ  85308

THEODORE FRANCIS SHERMAN
2404 S 186TH CIRCLE
OMAHA, NE  68130

THEODORE J STANLEY
27406 CANYON REACH DRIVE
KATY, TX  77494

THEODORE JOHN LUKASZEK
PO BOX 5454
CAREFREE, AZ  85377

THEODORE S LAWRENCE
2740 LAUREL HILL RD
ANN ARBOR, MI  48103

THEODORO MONTEMAYOR
4732 FRITZ FALLS XING
PFLUGERVILLE, TX  78660

THERESA STRONG
ATTN: THERESA STRONG
340 S LEMON AVE #3620
WALNUT, CA  91789

THERESE MARIE HENNIG
1504 WEST MARKHAM AVE
DURHAM, NC  27705

THERMO ELECTRON NORTH
PO BOX 742775
ATLANTA, GA  30374-2775

THERMO FISHER SCIENTIFIC (ASHEVILLE)
LLC
P.O. BOX 842339
DALLAS, TX  75284-2339

THOMAS BRADLEY
45 CITY BLVD.
STATEN ISLAND, NY  10301

THOMAS C NEYLAN
159 BAYVIEW DR
MILL VALLEY, CA  94941

THOMAS F NEWTON
5333 HIDALGO ST
HOUSTON, TX  77056

THOMAS HERZOG
5745 DREWRY FARM LN
CINCINNATI, OH  45243

THOMAS J LONG SCHOOL OF
PHARMACY
UNIVERSITY OF THE PACIFIC
751 BROOKSIDE RD.
STOCKTON, CA  95211

THOMAS J. ALLISON & ASSOCIATES
4551 GULF SHORE BLVD. N. #1002
NAPLES, FL  34103

THOMAS JAMES DOMINY
9755 MAUL OAK PL
SALINAS, CA  93907

THOMAS M FAIRHURST
1204 YOUNTVILLE DR
LEANDER, TX  78641

THOMAS PRINTWORKS
P.O. BOX 740967
DALLAS, TX  75374-0967

THOMAS REUTERS (TAX & ACCOUNTING) INC
PO BOX 6016
CAROL STREAM, IL  60197

THOMAS REUTERS -WEST
PO BOX 6292
CAROL STREAM, IL  60197-6292

THOMAS UDICIOUS
10048 SOUTH 44TH STREET
PHOENIX, AZ  85044

THOMAS WHITTEN
4893 ROUTE 30
SUITE 8
GREENSBURG, PA  15601

THOMPSON HINE LLP
1919 M STREET, N.W.   SUITE 700
WASHINGTON, DC  20036

THOMSON HEALTHCARE DMS INC
P.O. BOX 51564
LOS ANGELES, CA  90051-5864

THOMSON INSTRUMENT COMPANY
354 TYLER ROAD
CLEAR BROOK, VA  22624

THORCO HOLINGS LLC
P.O. BOX 677200
DALLAS, TX  75267-7200

THRIF-T-DRUGS
4350 BAYOU BLVD.
PENSACOLA, FL  32503

THRIMOORTHY POTTA
4736 E AMBERWOOD DRIVE
PHOENIX, AZ  85048

THWING-ALBERT INSTRUMENT COMPANY
14 W COLLINGS AVE
WEST BERLIN, NJ 08091

TIFFANY BOOSE
ATTN RICHARD GLENN HIMELRICK
CAMELBACK ESPLANDE II, 2525 E
CAMELBACK RD., 7TH FL
PHOENIX, AZ 85016

TIFFANY DILLSRICH
809 NEWELL AVENUE
DALLAS, TX 75223

TIFFANY E HIGA
609-D1 N JUDD ST
HONOLULU, HI 96817

TIFFANY KING
954 HAMILTON CIRCLE
HAINES CITY, FL 33844

TIFFANY S CROMARTIE-ERLEWINE
21 PACHECO CREEK DRIVE
NOVATO, CA 94949

TIM BYE
148 BLUEBERRY LN
SOUTHBURY, CT 06488

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER-SPECTRUM BUSINESS
P.O. BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIMOTHY CLOUGHESY
710 WESTWOOD PLACE
SUITE 1-230
LOS ANGELES, CA 90095

TIMOTHY MORRIS
222 STILL CREEK RD
DANVILLE, CA 94506

TIMOTHY SANDERS
1278 S LENEVAR DRIVE
CHARLESTON, SC 29407

TIMOTHY W BROWN
240 TOWNSEND SQ
OYSTER BAY, NY 11771

TINA CROW
2699 BRADLEY LANE
ROUND ROCK, TX 78665

TISCH ENVIRONMENTAL, INC.
145 S MIAMI AVE
CLEVES, OH 45002

TISSUE SOURCE
6425 WEA WOODLAND DR.
LAFAYETTE, IN 47909

TLC PHARMACEUTICAL STANDARDS LTD
UNIT 7&8, 305 INDUSTRIAL PARKWAY SOUTH
AURORA, ON L4G 6X7
CANADA

TM ELECTRONICS, INC
2401 HILNER RIDGE ROAD
MCHENRY, IL 60051

T-MOBILE
P.O. BOX 51843
LOS ANGELES, CA 90051-6143

TNT SYSTEM SOLUTIONS, INC.
PO BOX 0327
SPICEWOOD, TX 78669

TNT USA INC.
PO BOX 327
SPICEWOOD, TX 78669

TODD G PRATER
2196 AMANECER AVE
CLOVIS, CA 93619

TODD ISHMAIL EWING
210 FEN COVE
HUTTO, TX 78634

TODD ROBERT BOSCHETTO
1619 SPRUCE STREET
PHILADELPHIA, PA 19103

TODD SCHLIFSTEIN
330 38TH ST
29A
NEW YORK, NY 10016

TOLEDO AREA ONS
ATTN: SUE SCREPTOCK
11781 SOUTH LAKESIDE DR
JEROME, MI 49249

TONI COLE
3916 SMOKEY FOG AVE #201
NORTH LAS VEGAS, NV 89081

TONI PASKOSKI
7426 EAST STETSON DR
APT # 3008
SCOTTSDALE, AZ 85251

TONI PASKOSKI
7426 EAST STETSON DR.
APT # 308
SCOTTSDALE, AZ 85251

TONY C MYLES
1100 S KENNY FORT BLVD
APT 1222
ROUND ROCK, TX 78665

TORGNY C ANDERSSON
436 E 65TH TERRACE
KANSAS CITY, MO  64131

TORA TINDOLL WILLIAMS
1062 CARTER DRIVE
CHATTANOOGA, TN  37415

TORNADO FACILITY SERVICES
21101 CHERRY LAUREL CIRCLE
PFLUGERVILLE, TX  78660

TORNADO FACILITY SERVICES
5005 SAVIO DR.
ROUND ROCK, TX  78665

TORONTECH INC
8-70 EAST BEAVER CREEK RD.
RICHMOND HILL, ON  L4B3B2
CANADA

TORONTO RESEARCH CHEMICALS
2 BRISBANE RD.
NORTH YORK, ON  M3J 2J8
CANADA

TOVATECH LLC
205 RUTGERS ST.
MAPLEWOOD, NJ  07040

TOWERS WATSON DELAWARE, INC
LOCKBOX 28025
28025 NETWORK PLACE
CHICAGO, IL  60673

TOWERS WATSON PENNSYLVANIA
LOCKBOX #7482
PO BOX 8500
PHILADELPHIA, PA  19178-7482

TOXSTRATEGIES
23123 CINCO RANCH BLVD
SUITE 220
KATY, TX  77494

TOYOTA FINANCIAL SERVICES
P.O. BOX 4102
CAROL STREAM, IL  60197-4102

TPS LLC THERMAL PRODUCT SOLUTIONS
PO BOX 6057
HERMITAGE, PA  16148

TRACE ANALYTICS, LLC
15768 HAMILTON POOL RD
AUSTIN, TX  78738

TRACEE RIDLEY PRYOR
3988 PLANTERS VIEW RD
BARTLETT, TN  38133

TRACEE RIDLEY PRYOR
3988 PLANTERS VIEW RD
MEMPHIS, TN  38133

TRACEY C PULLIAM
3804 CANDLEBROOK CT
RICHMOND, VA  23233

TRACEY COUCH
3305 SWEET CLOVER LANE
LEXINGTON, KY  40509

TRACI L WHITE
2430 E 32ND ST.
TULSA, OK  74105

TRACY GILES
3422 W. LEODRA LN.
PHOENIX, AZ  85041

TRACY MESSING
6909 FOOLS GOLD DR
FORT WORTH, TX  76179

TRADMARK-DB CORP
2207 CONCORD PIKE, PMB #582
WILMINGTON, DE  19803

TRANSLATIONAL DRUG DEVELOPMENT LLC
13208 E SHEA BLVD, SUITE 100
SCOTTSDALE, AZ  85259

TRANSO-PHARM
716 DEKALB PIKE
#329
BLUE BELL, PA  19422

TRANSPAK, INC
520 N MARBURG WAY
SAN JOSE, CA  95133

TRAVELERS CASUALTY AND SURETY
COMPANY OF AMERICA
ATTN RICHARD GLASS, MANAGING DIR
ONE TOWER SQUARE
HARTFORD, CT  06183

TREASURER OF STATE OF MAINE
ATTN: DHHS - PHARMACY
11 STATE HOUSE STATION
AUGUSTA, ME  04333-0011

TREASURER OF STATE OF MAINE
ATTN: DHHS RECEIVABLES-DRUG REBATE
C/O CASH RECEIPTS
SHS #11, 221 STATE STREET
AUGUSTA, ME  04333-0011

TREASURER OF THE ST.OF OHIO CL
OHIO DEPARTMENT OF MEDICAID
MCP DRUG REBATE
PO BOX 932206
CLEVELAND, OH  44193

TREASURER OF THE ST.OF OHIO CL
OHIO DEPARTMENT OF MEDICAID
PO BOX 932206
CLEVELAND, OH  44193

TREASURER OF THE ST.OF OHIO CO
OHIO DEPT OF MEDICAID
L - 3649 DRUG REBATE
COLUMBUS, OH  43260

TREASURER OF THE STATE OF CO
CO HEALTH CARE POLICY AND
FINANCING - DRUG REBATE DEPT.
1570 GRANT ST., FOURTH FLOOR
DENVER, CO 80203

TREVOR MCCLOSKEY
985 E WIMPOLE AVE
GILBERT, AZ 85297

TREY BIFULCO
310 PREAKNESS CT
WALNUT CREEK, CA 94597

TRIAL INTERACTIVE (TRANSPERFECT)
ATTN: ACCTS RECEIVABLE
THREE PARK AVE, 39TH FL
NEW YORK, NY 10016

TRIALCARD INCORPORATED
6501 WESTON PARKWAY
SUITE 100
CARY, NC 27513

TRICARE MANAGEMENT ACTIVITY ON
BEHALF OF THE UNITED STATES
DEPARTMENT OF DEFENSE
ATTENTION: ACCOUNTING OFFICER
16401 E CENTRETECH PARKWAY
AURORA, CO 80011

TRICARE MANAGEMENT ACTIVITY
ATTENTION: ACCOUNTING OFFICER
16401 E CENTRETECH PARKWAY
AURORA, CO 80011

TRICARE MANAGEMENT ACTIVITY
C/O TRICARE RETIAL REFUND PROGRAM;
PHAMACEUTICAL OPERATIONAL
DIRECTORATE
SKYLINE 5, STE 810
5111 LEESBURG PIKE
FALLS CHURCH, VA 22041-3206

TRIDEA PARTNERS (COLUMBUS US, INC.)
3001 BROADWAY ST. NE
SUITE 320
MINNEAPOLIS, MN 55413

TRIESKEY MECHANICAL, INC.
6837 WEST FRYE ROAD
CHANDLER, AZ 85226

TRILLIUM US INC
13011 SE JENNIFER ST STE 204
CLACKAMAS, OR 97015

TRINITY CARE OF DALLAS
145 MANUFACTURING ST.
DALLAS, TX 75207

TRIPLE T PROMOTIONS
12840 N. 45TH DRIVE
GLENDALE, AZ 85304

TRISHA CROSS
3134 VALLEY VISTA CIRCLE
LAKELAND, FL 33812

TRISTON JACOB BEADLE
600 GREENHILL DRIVE APT 817
ROUND ROCK, TX 78665

TROEMNER LLC
PO BOX 21098
NEW YORK, NY 10087

TROMBLEY & HANES, P.A.
707 FRANKLIN STREET 10TH FLOOR
TAMPA, FL 33601

TRUDY VANHOVE
515 ENCINA AVENUE
MENLO PARK, CA 94025

TRULUCK'S - LA JOLLA
ATTN DENISE JONES
8990 University Center Ln
SAN DIEGO, CA 92122

TRULY NOLEN OF AMERICA, INC
PO BOX 3010
SCOTTSDALE, AZ 85271-3010

TRUMP CARD HOLDINGS LLC
23807 ALISO CREEK ROAD
SUITE 200
LAGUNA NIGUEL, CA 92677

TRUPATH
1440 E SOUTHERN AVE
TEMPE, AZ 85282

TRUPTI H TURNER
12 PARISVILLE
ALISO VIEJO, CA 92656

TRUSTPOINT INTERNATIONAL
PO BOX 101920
ATLANTA, GA 30392-1920

TRUSTPOINT.ONE
P.O. BOX 101920
ATLANTA, GA 30392-1920

TRUTECH LLC
PO BOX 6849
MARIETTA, GA 30065

TRUVEN HEALTH ANALYTICS INC.
PO BOX 95334
CHICAGO, IL 60694

TSI INCORPORATED
500 CARDIGAN ROAD
SHOREVIEW, MN 55126

TTC CONFERENCE
P.O. BOX 409573
ATLANTA, GA 30384-1866

TW TELECOM
P.O. BOX 172567
DENVER, CO 80217-2567

TWO DEGREES
PO BOX 101416
PASADENA, CA 91189

TWO LABS MARKETING LLC
P.O. BOX 27
POWELL, OH 43065

TX HEALTH & HUMAN SERVICES
COMMISSION
P.O. BOX 149055
ACCOUNTING OPS - DRUG REBATE
ATTN: ARTS 1470
AUSTIN, TX 78714

U.S. Department of Health and Human Services
Office of Inspector General
330 Independence Avenue, SW
Washington, DC 20201

U.S. DEPARTMENT OF STATE
OFFICE OF AUTHENTICATIONS
CA/PPT/S/TO/AUT
44132 MERCURE CIRCLE
STERLING, VA 20166-1206

U.S. PAIN FOUNDATION INC.
670 NEWFIELD STREET, SUITE B
MIDDLETOWN, CT 06457

U.S. Senate Homeland Security &
Governmental Affairs Committee
340 Dirksen Senate Office Building
Washington, DC 20510

U.S. SPECIALTY INSURANCE COMPANY
5601 Granite Parkway
Suite 1100
Plano, TX 75024

UAF/SCI
ATTN: TRACIE BLADES
SKIN CANCER INSTITUTE - UACC1515 N.
CAMPBELL AVE.
TUCSON, AZ 85724

UCLA
UCLA TDG
10889 WILSHIRE BLVD SUITE 920
LOS ANGELES, CA 90095

UCSF (SUNDRY DEBTOR)
UCSF SUNDRY DEBTOR - CASH/CONTROL
TEAM
BOX 0815
SAN FRANCISCO, CA 94143-0815

UCSF
ATTN: LESLIE Z. BENET, PH.D. UCSF
533 PARNASSUS AVE ROOM U-68
SAN FRANCISCO, CA 94143-0912

UCSF
UCSF MAIN DEPOSITORY
P.O. BOX 74872
LOS ANGELES, CA 90074-4872

U-HAUL
PO BOX 52128
PHOENIX, AZ 85072-2128

UI CONTRIBUTIONS BUREAU
PO BOX 6339
HELENA, MT 59604-6339

ULINE
PO BOX 88741
CHICAGO, IL 60680

ULTRAPAK LLC
134 FRANKLIN AVE
DUNKIRK, NY 14048

ULTRASOURCE LLC
1414 WEST 29TH ST
KANSAS CITY, MO 64108

UNITED BIOSOURCE CORPORATION
UBC
LOCKBOX 75253
PO BOX 75253
BALTIMORE, MD 21275

UNITED BIOSOURCE, LLC
920 HARVEST DRIVE
SUITE 200
BLUE BELL, PA 19422

UNITED PHARMACY
1129 S ROBERTSON BLVD.
LOS ANGELES, CA 90035

UNITED SILICONE
75 REMITTANCE DR. SUITE 75694
CHICAGO, IL 60675

UNITED STATE PHARMACOPEIAL INC
12601 TWINBROOK PARKWAY
ROCKVILLE, MD 20852

United States Department of Defense
Defense Health Agency
Attn: Leigh A. Bradley
7700 Arlington Blvd, Suite 5101
Falls Church, VA 22042-5101

UNITED STATES DEPARTMENT OF DEFENSE
Patrick M. Shanahan
Acting Secretary of Defense
1000 Defense Pentagon
Washington, DC 20301-1000

United States Department of Health and Human
Services
Office of Counsel to Inspector General
Attn: Lisa M. Re
330 Independence Avenue, SW
Washington, DE 20201

United States Department of Justice
Attn: Andrew E. Lelling, U.S. Attorney
John Joseph Moakley U.S. Federal Courthouse
1 Courthouse Way, Suite 9200
Boston, MA 02210

United States Department of Justice
Central District of California
United States Department of Justice
Attn: John E. Lee
Assistant United States Attorney
300 N. Los Angeles Street, Room 7516
Los Angeles, CA 90012

United States Department of Justice
Central District of California
United States Department of Justice
Central District of California
United States Department of Justice
Central District of California
United States Department of Justice
Central District of California
United States Department of Justice
Amanda P.M.

United States Department of Justice
DAVID T. COHEN, SENIOR TRIAL COUNSEL,
CIVIL DIVISION /
FRAUD SECTION, 175 N STREET, N.E.
WASHINGTON, DC 20002

UNITED STATES FIRE INSURANCE COMPANY
ATTN KRISTINE CHRIST, VP
305 MADISON AVE
MORRISTOWN, NJ  07960

United States Food and Drug Administration
P.O. Box 979107
St. Louis, MO  63197-9000

UNITED STATES FOOD AND DRUG
ADMINISTRATION
P.O. BOX 979107
ST. LOUIS, MO  63197-9000


UNITED STATES TREASURY
C/O INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999-0039

UNITED STATES TREASURY
C/O INTERNAL REVENUE SERVICE
KANSAS CITY, MO  64999

UNIV OF AZ FOUNDATION
THE SKIN CANCER INSTITUTE
ATTN: DENISE SPARTONOS
1515 N CAMPBELL AVE
TUCSON, AZ  85724


UNIV OF FLORIDA DIV HEM/ONC
C/O KRISTEN FRANCK
1600 SW ARCHER RD BOX 100278
GAINESVILLE, FL  32610

UNIV OF TX HEALTH SCIENCE CENTER AT
SAN ANTONIO
ATTN: IRB ANNUAL REVIEW FEE
MAIL CODE 7830
7703 FLOYD CURL DR
SAN ANTONIO, TX  78229-3900

UNIVAR USA INC
PO BOX 740896
LOS ANGELES, CA  90074


UNIVERSITY CLINICAL RESEARCH
D/B/A AVAIL CLINICAL RESEARCH LLC
860 PEACHWOOD DR
DELAND, FL  32720

UNIVERSITY HOSPITALS CLEVELAND
MEDICAL CENTER
DEPT. 781686
PO BOX 78000
DETROIT, MI  48278

UNIVERSITY OF ARIZONA
UNIVERSITY OF ARIZONA
1703 E MABEL ST
PO BOX 210202
TUCSON, AZ  85721


UNIVERSITY OF CALIFORNIA
INNOVATION ALLIANCES AND SERVICES
1111 FRANKLIN ST, 5TH FLOOR
OAKLAND, CA  94607

UNIVERSITY OF CALIFORNIA, SAN DIEGO
RESEARCH SERVICE CORE MC0041
ATTN: DARRELL THOMPSON MTF-275
LA JOLLA, CA  92093-0041

UNIVERSITY OF IOWA
115 S. GRAND AVE. STE G20
PHAR
IOWA CITY, IA  52242-1112


UNIVERSITY OF KANSAS MEDICAL CTR
RESEARCH INSTITUTE INC
3901 RAINBOW BLVD
KANSAS CITY, KS  66160

UNIVERSITY OF KENTUCKY
MARKEY CANCER CENTER AFFILIATE
NETWORK
2195 HARRODSBURG RD.
ATTN: CHRISTY SPEER
LEXINGTON, KY  40504

UNIVERSITY OF OKLAHOMA HEALTH
SCIENCE CENTER
GRANTS AND CONTRACTS ACCOUNTING
ATTN: ASSISTANT CONTROLLER
PO BOX 26901
OKLAHOMA CITY, OK  73126


UNIVERSITY OF SOUTH FLORIDA
ATTN: RESEARCH  PROJECTS RECEIVABLES
PO BOX 864568
ORLANDO, FL  32886-4568

UNIVERSITY OF SOUTHERN
CALIFORNIA
OFFICE OF CME1540 ALCAZAR ST. , CHP 223
LOS ANGELES, CA  90033

UNIVERSITY OF TEXAS AT AUSTIN
DEPT. OF CHEMISTRY
ATTN: KATY COTTEN
105 EAST 24TH ST. STOP: A5300
AUSTIN, TX  78712-1224


UNIVERSITY OF TEXAS AT AUSTIN
DEPT. OF CHEMISTRY
ATTN: KATY COTTEN
105 EAST 24TH ST. STOP: A5300
AUSTIN, TX  78712-1224

UNIVERSITY OF TEXAS HEALTH SCIENCE
CTR.
ATTN: CELESTE RODRIGUEZ
UT HEALTH SCIENCE CTR AT SAN ANTONIO
7703 FLOYD CURL DR, MC 7881
SAN ANTONIO, TX  78229

UNIVERSITY OF THE PACIFIC
ATTN: BHASARA R. JASTI, PHD
751 BROOKSIDE RD.
STOCKTON, CA  95211


UNIVERSITY OF TOLEDO
2801 W BANCROFT STREET
TOLEDO, OH  43606

UNIVERSITY OF TX HEALTH SCIENCE CTR
ATTN:  CELESTE RODRIGUEZ
MED/ID MC-7881
SAN ANTONIO, TX  78229-3900

UNIVERSITY OF TX
MD ANDERSON CANCER CENTER
PO BOX 4266
HOUSTON, TX  77210-4266


UNIVERSITY OF TX
MD ANDERSON CANCER CENTER
PO BOX 4390
HOUSTON, TX  77210-4266

UNIVERSITY PHYSICIANS, INC.
P.O. BOX 110247
AURORA, CO  80042

UPPSALA MONITORING CENTRE
BOX 1051
UPPSALA  75140
SWEDEN

UPS FREIGHT
P.O. BOX 650690
DALLAS, TX  75265-0690

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL  60673

UPS
P.O. BOX 894820
LOS ANGELES, CA  90189

US DEPARMENT OF HOMELAND
SECURITY
The Honorable Kevin K. McAleenan
Washington, DC  20528

US PAIN FOUNDATION
670 NEWFIELD ST SUITE B
MIDDLETOWN, CT  06457

US WATER SYSTEMS, INC
1209 COUNTRY CLUB ROAD
INDIANAPOLIS, IN  46234

USCIS
875 SIXTH AVE, SUITE # 1810
NEW YORK, NY  10001

UT FOUNDATION SURVIVOR EVENT
C/O CHRIS KOSINSKI
UTMC 3000 ARLINGTON AVE MS 1197
TOLEDO, OH  43614

UT LE BONHEUR PEDIATRIC SPECIALISTS
ATTN JOAN C HAN, MD
50 NORTH DUNLAP
MEMPHIS, TN  38103

UT LE BONHEUR PEDIATRIC SPECIALISTS
ATTN SHANNON TACKER, VP/EXEC DIR
50 NORTH DUNLAP
MEMPHIS, TN  38103

UTAH DEPARTMENT OF HEALTH
UTAH STATE TREASURER
PO BOX 413133
SALT LAKE CITY, UT  84114-3104

UTAH STATE BOARD OF PHARMACY
ATTN: JENNIFER ZAELIT, BUREAR MGR
DIV OF OCC & PROF. LICENSING
160 EAST 300 SOUTH
SALT LAKE CITY, UT  84114-6741

UTAH STATE TAX COMMISION
210 N 1950 W
SALT LAKE CITY, UT  84134

UTICA LEASECO, LLC
905 SOUTH BOULEVARD EAST
ROCHESTER HILLS, MI  48307

V.I.P SIGNS AND GRAPHICS
4205 SWEETGUM DR.
DENTON, TX  76208

VACO ARIZONA LLC
5410 MARYLAND WAY
SUITE 460
BRENTWOOD, TN  37027

VALCO INSTRUMENTS
PO BOX 55603
HOUSTON, TX  77255

VALENCIA PHARMACY
23550 LYONS AVE., STE. 111
NEWHALL, CA  91321

VALIDUS
4 World Trade Center
150 Greenwich Street
47 Floor
New York, NY  10007

VALLEY MEDICAL CENTER
400 S. 43RD STREET
RENTON, WA  98055

VALLEY WHOLESALE DRUG CO., LLC
1401 W FREEMONT ST
STOCKTON, CA  95203

VALUE DRUG COMPANY
ATTN BRAND RX PURCHASING MANAGER
ONE GOLF VIEW DR
ALTOONA, PA  16601

VAMSEE K VENUTURUMILLI
2225 WEST FRYE ROAD
APT 2055
CHANDLER, AZ  85224

VAN LONDON PHOENIX CO
6103 GLENMONT DR
HOUSTON, TX  77081

VANGUARD CLEANING SYSTEMS INC
655 MARINERS ISLAND BLVD, STE 303
SAN MATEO, CA  94404

VANNA DEST
768 PINE ROCK AVE
HAMDEN, CT  06514

VARIETY CHILDREN'S HOSPITAL
D/B/A NICKLAUS CHILDREN'S HOSPITAL
3100 SW 62ND AVE
MIAMI, FL  33155

VASCO RX
4045 EAST BELL RD #163
PHOENIX, AZ  85032

VASEEM MAHBOOB
11672 N CANTERBURY DR.
THIENSVILLE, WI  53092

VAST CONFERENCE
1960 EAST GRAND AVE. #290
EL SEGUNDO, CA  90245

VEENA CHARU
1801 W ROMNEY DRIVE #203
ANAHEIM, CA 92801

VENKATESHWAR GOSKONDA
4734 E WHITE ASTER S
PHOENIX, AZ 85044

VERITEXT CHICAGO REPORTING COMPANY
P.O. BOX 71303
CHICAGO, IL 60694-1303

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108

VERIZON
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

VERIZON
P.O. BOX 408
NEWARK, NJ 07101-0408

VERMONT BOARD OF PHARMACY
ATTN: CARRIE PHILLIPS
EXECUTIVE OFFICER
89 MAIN ST, THIRD FLOOR
MONTPELIER, VT 05620-3402

VETTICADEN, SANTOSH J
C/O CRAVATH SWAINE & MOORE LLP
ATTN DANIEL SLIFKIN
825 8TH AVE
NEW YORK, NY 10019

VETTICADEN, SANTOSH J
C/O CRAVATH SWAINE & MOORE LLP
ATTN DAVID M STUART
825 8TH AVE
NEW YORK, NY 10019

VETTICADEN, SANTOSH J
C/O SNELL & WILMER LLP
ATTN ANTHONY TOM KING
400 E VAN BUREN
PHOENIX, AZ 85004

VETTICADEN, SANTOSH J
C/O SNELL & WILMER LLP
ATTN DONALD WAYNE BIVENS
1 ARIZONA CENTER, 400 E VAN BUREN
PHOENIX, AZ 85004

VICKIE DOWNING
2330 WATERVIEW RD
GREENVILLE, NC 27858

VICTOR CHOW JOE
1614 VALL DEL SOL
REDLANDS, CA 92373

VIDEOJET TECHNOLOGIES INC.
12113 COLLECTION CENTER DR.
CHICAGO, IL 60693

VIJAY GUNUGANTI
TEACHING PHYSICIANS LLC
21806 BARTON WOODS
SAN ANTONIO, TX 78259

VIKING FENCE CO. LTD
9602 GRAY BLVD
AUSTIN, TX 78758

VIKING FENCE CO. LTD
9602 GREY BLVD
AUSTIN, TX 78758

VIKRAM MALHOTRA
4808 N 24TH STREET APT 225
PHOENIX, AZ 85016

VIKRAM SINGH
CA BACK & PAIN SPECIALISTS
P.O. BOX 56057
SHERMAN OAKS, CA 91413

VINAI GONDI
150 SCHILLER ST APT 810
ELMHURST, IL 60126

VINCENT BENJAMIN
2415 E CAMELBACK RD SUITE 1000
PHOENIX, AZ 85016

VINTAGE PRESS RESTAURANTE, THE
216 N WILLIS STREET
VISALIA, CA 93291

VIRGIN ISLANDS BOARD OF PHARMACY
ATTN DEBORAH RIDHARDSON-PETER, MPA
DIR, OFFICE OF PROF LICENSURE & HEALTH
PLANNING; 3500 ESTATE RICHMOND
CHRISTIANSTED 00820-4370

VIRGINIA BOARD OF PHARMACY
ATTN: CAROLINE JURAN, EXE. DIRECTOR
PERIMETER CENTER
9960 MAYLAND DRIVE, SUITE 300
HENRICO, VA 23233-1463

VIRGINIA COMMONWEALTH UNIVERSITY
ATTN MELANIE WIGGINS, DIR OSP-
INDUSTRY & CLINICAL TRIALS
800 E LEIGH ST, STE 3200
RICHMOND, VA 23219

VISION GRAPHICS CORP.
19621 N 23RD DR
SUITE 100
PHOENIX, AZ 85027

VISION GRAPHICS, LLC
19621 N 23RD DRIVE, SUITE 100
PHOENIX, AZ 85027

VISION SERVICE PLAN
P.O. BOX 742788
LOS ANGELES, CA 90074

VISIONWORKS, INC.
P.O. BOX 848448
DALLAS, TX 75284

VIVEK SHANKAR IYER
5532 E WINDSTONE TRL
CAVE CREEK, AZ 85331

VIZIENT SUPPLY LLC F/B/O MEDASSETS
75 REMITTANCE DRIVE, SUITE 1420
CHICAGO, IL 60675-1420

VIZIENT SUPPLY LLC
ATTN GENERAL COUNSEL
290 E JOHN CARPENTER FWY
IRVING, TX 75062

VIZIENT SUPPLY LLC
F/B/O CANCER TREATMENT CENTERS OF
AMERICA GLOBAL INC
P.O. Box 140909
IRVING, TX 75014

VJA CONSULTING LLC
98 SIMPSON DR
WALNUT CREEK, CA 94596

VMG HEALTH
POBOX 674046
DALLAS, TX 75267-4046

VON HIPPEL-LINDAU
1208 VFW PARKWAY
SUITE 303
BOSTON, MA 02132

VON HIPPEL-LINDAU
1208 VFW PARKWAY
SUITE 303
WEST ROXBURY, MA 02132

VORTEX INDUSTRIES, INC.
1801 W. OLYMPIC BLVD. FILE# 1095
PASADENA, CA 91199-1095

VRT PHARMA CONSULTING LLC
402 JACOBS COURT
EXTON, PA 19341

VWR INTERNATIONAL INC
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

W.C. MACHINE & TOOL, INC.
3100 NORTH SAN MARCOS PLACE
CHANDLER, AZ 85225

W.M. ASHER MD INC
9410 NEUMANN DR.
ELBERTA, AL 36530

W.S. TYLER
DEPT. 781849
PO BOX 78000
DETROIT, MI 48278

W.W. CANNON, INC.
PO BOX 540006
DALLAS, TX 75354

WA STATE DEPT OF LABOR & INDUSTRIES
PO BOX 24106
SEATTLE, WA 98124-6524

WAEL HARB
ATTN: WAEL HARB
1435 UNITY PLACE
SUITE 365
LAFAYETTE, IN 47905

WAKE FOREST UNIVERSITY HEALTH
SCIENCES
NORTHWEST AHEC
ATTN: LORI CRUTCHFILED, WAKE FOREST
SCHOOL OF MEDICINE, MEDICAL CENT BLVD
WINSTON SALEM, NC 27157-1060

WALEED HAMADA
5805 PASEO DE SOTO
ANAHEIM HILLS, CA 92807

WALEED HAMADA
5805 PASEO DE SOTO
ANAHEIM, CA 92807

WALKER INDUSTRIAL PRODUCTS, INC.
PO BOX 499
NEWTOWN, CT 06470

WALL STREET TRANSCRIPT CORP
622 THIRD AVE, 34TH FLOOR
NEW YORK, NY 10017

WALMART INC.
702 SOUTHWEST 8TH ST
BENTONVILLE, AR 72716

WALMART
702 S.W. 8TH ST
BENTONVILLE, AK 72716

WALTER LING
16556 PARK LANE CIRCLE
LOS ANGELES, CA 90049

WARNER HUH
117 PEACHTREE RD
BIRMINGHAM, AL 35213

WARNER HUH
117 PEACHTREE RD
MOUNTAIN BROOK, AL 35213

WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER
111 LYON STREET, N.W.
GRAND RAPIDS, MI 49503

WARNER R DAY
3888 WALNUT GROVE RD.
MEMPHIS, TN 38111

WARREN HORTON
598 CUTLER RD
BLOUNTS CREEK, NC 27814

Washington Department of Revenue
P.O. Box 47464
Olympia, WA 98504-7464

WASHINGTON DEPARTMENT OF REVENUE
P.O. BOX 47464
OLYMPIA, WA 98504-7464

WASHINGTON STATE PHARMACY QUALITY
ASSURANCE COMM.
ATTN: STEVE SAXE, RPH, FACHE, EXE DIR
PO BOX 47852
OLYMPIA, WA 98501

WATER SPECIALTIES GROUP, INC.
DEPT CH 14373
PALATINE, IL 60055

WATERS TECHNOLOGIES
DEPT. CH 14373
PALATINE, IL 60055-4373

WATKINS CONSULTING
1107 BRUSHY CREEK DRIVE
ROUND ROCK, TX 78664

WATSON MARLOW
PO BOX 536285
PITTSBURGH, PA 15253

WAYNE ANDERSON, D.O.
A MEDICAL CORPORATION
45 CASTRO ST., SUITE 225
SAN FRANCISCO, CA 94114

WAYNE ANTHONY LYLE
1611 SOUTH SYCAMORE
CHANDLER, AZ 85286

WAYNE G OWENS
5852 PINE BROOK FARM RD
SYKESVILLE, MD 21784

WCT DRUG DEVELOPMENT
SOLUTIONS INC
8609 CROSS PARK DRIVE
AUSTIN, TX 78754

WDTP S.R.O.
PO BOX 652
BRNO CZ-66152
CZECH REPUBLIC

WEBBANK
6440 S WASATCH BLVD
STE 300
SALT LAKE CITY, UT 84121

WEBBWRITES INC
1904 FRONT ST.
BLDG 600
DURHAM, NC 27705

WEBMD LLC
12186 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WEI SONG
1707 OSPREY DR
AUDUBON, PA 19403

WEI SONG
1707 OSPREY DR
NORRISTOWN, PA 19403

WEIR & PARTNERS, LLP
1339 CHESTNUT STREET, SUITE 500
PHILADELPHIA, PA 19107

WELKIN HEALTH, INC.
P.O. BOX 40208
SAN FRANCISCO, CA 94140-0208

WELLS FARGO ADVISORS
ATTN: MATT DERMER
375 PARK AVE, 10TH FLOOR
NEW YORK, NY 10152

WELLS FARGO FINANCIAL LEASING
PO BOX 10306
DES MOINES, IA 50306-0306

WENDY WACKER
8626 SW 8TH PL
GAINESVILLE, FL 32607

WESLEY RALPH OLESEN
4 OLD STONE WAY
NIANTIC, CT 06357

WEST CENTRAL OHIO ONS
4311 TARNVIEW CT
C/O LADONNA HINKLE
DAYTON, OH 45424

WEST CORPORATION (C/O NASDAQ)
LBX# 11700
PO BOX 780700
PHILADELPHIA, PA 19178-0700

WEST LLC C/O WEST CORPORATION
P.O. BOX 74007143
CHICAGO, IL 60674-7143

WEST PHARMA SERVICES CORP.
P.O. BOX 642477
PITTSBURGH, PA 15264-2477

WEST PHARMACEUTICAL SERVICES INC
530 HERMAN O WEST DR
EXTON, PA 19341

WEST PHARMACEUTICAL SERVICES INC
ATTN MICHAEL A ANDERSON,
VP/TREASURER
530 HERMAN O WEST DR
EXTON, PA 19341

WEST PHARMACEUTICAL SERVICES
PO BOX 642477
PITTSBURGH, PA 15264-2477

WEST VIRGINIA BOARD OF PHARMACY
ATTN: MICHAEL L. GOFF
EXECUTIVE DIRECTOR & CSMP ADMIN.
2310 KANAWHA BLVD E
CHARLESTON, WV  25311

WEST VIRGINIA DEPT FOR HEALTH AND
HUMAN RESOURCES (DHHR)
DRUG REBATE PROGRAM
PO BOX 40209
CHARLESTON, WV  25364

WEST VIRGINIA STATE TAX DEPT.
TAX ACCOUNT ADMINISTRATION DIV
PO BOX 1202
CHARLESTON, WV  25324-1202

WESTERN ALLIANCE BANK
ATTN: KATE HICKMAN
ONE EAST WASHINGTON ST, STE 1400
PHOENIX, AZ  85004

WESTERN INSTITUTIONAL REVIEW
BOARD (WIRB)
DEPT 106091
PO BOX 150434
HARTFORD, CT  06115-0434

WESTERN SPECIALTY CONTRACTORS OF
AMERICA
9468 CORPORATE DR
SCHERTZ, TX  78154

WESTERN SPECIALTY CONTRACTORS OF
AMERICA
9468 CORPORATE DR
SELMA, TX  78154

WESTERN WORLD
300 Kimball Drive, Suite 500
Parsippany, NJ  07054

WESTIN KIERLAND RESORT & SPA
6902 E GREENWAY PARKWAY
SCOTTSDALE, AZ  85254

WESTON KERR WHITE
7200 EASY WIND DRIVE
APT 2019
AUSTIN, TX  78752

WHEATON INDUSTRIES, INC.
DEPT. 2456
TULSA, OK  74182

WHEELER
1 CHISHOLM TRAIL
SUITE 450
ROUND ROCK, TX  78681

WHITE & CASE LLP
75 STATE STREET
BOSTON, MA  02109

WHITE & CASE LLP
MICHAEL KENDALL
75 STATE STREET
BOSTON, MA  02109

WHITE PLAINS HOSPITAL MEDICAL CENTER
C/O UNA HOPKINS
2 LONGVIEW AVE
WHITE PLAINS, NY  10601

WIGGIN AND DANA LLP
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1832
NEW HAVEN, CT  06508-1832

WILKES LAW FIRM, P.A.
127 DUNBAR STREET
SUITE 200
SPARTANBURG, SC  29306

WILKINSON WALSH & ESKOVITZ LLP
2001 M STREET NM
10TH FLOOR
WASHINGTON, DC  20036

WILKINSON WALSH & ESKOVITZ LLP
2001 M STREET NW
SUITE 1000
WASHINGTON, DC  20036

WILKINSON WALSH & ESKOVITZ LLP
BETH WILKINSON
2001 M STREET, NW, SUITE 1000
WASHINGTON, DC  20036

WILL WADDILL
12477 BRIDGECREST LANE
SAN DIEGO, CA  92128

WILLIAM A DAVIDSON
1546 BOTTLEBRUSH ST
THE VILLAGES, FL  32162

WILLIAM BEAUMONT HOSPITAL
ATTN DANILE ARNDT, MD
3601 W THIRTEEN MILE RD
ROYAL OAK, MI  48073

WILLIAM BEAUMONT HOSPITAL
ATTN GIACOMO "JACK" DECHELLIS
3811 W THIRTEEN MILE RD, STE 501
ROYAL OAK, MI  48073

WILLIAM BEAUMONT HOSPITAL
ATTN: RESEARCH ACCOUNTING
3811 W 13 MILE RD STE 501
ROYAL OAK, MI  48073

WILLIAM GORDON LANGLOIS
9794 S DARROW DR
TEMPE, AZ  85284

WILLIAM H MCBRIDE
7915 NAYLOR AVE
LOS ANGELES, CA  90045

WILLIAM H. CHARLES
2931 CHITTY RD
PLANT CITY, FL  33565

WILLIAM JOEL PAULE
1072 CASITAS PASS RD
#373
CARPINTERIA, CA  93013

WILLIAM THAM
2002 MEDICAL PKWY
SUITE 430
ANNAPOLIS, MD  21401

WILLIAM VELASQUEZ
4503 MAGNOLIA LN
SUGAR LAND, TX 77479

WILLIAM WHITE
9616 E DAVENPORT DR
SCOTTSDALE, AZ 85260

WILLIAM WHITE
9616 E DAVENPORT DR.
SCOTTSDALE, AZ 85260

WILLIAMSON COUNTY TAX ASSESSOR
904 S MAIN ST
GEORGETOWN, TX 78626

WILLIAMSON COUNTY TAX ASSESSOR
904 S. MAIN ST
GEORGETOWN, TX 78626

WILLKIE FARR & GALLAGHER LLP
787 SEVENTH AVENUE, 2ND FLOOR
ATTN: ACCOUNTS RECEIVABLE
NEW YORK, NY 10019-6099

WILLMENG CONSTRUCTION, INC
2048 N 44TH ST STE 200
PHOENIX, AZ 85008

WILMER HALE
PO BOX 7247-8760
PHILADELPHIA, PA 19170-8760

WILSON ELECTRIC SERVICES CORP
600 E GILBERT DR
TEMPE, AZ 85281

WILSON SONSINI GOODRICH & ROSATI, P.C.
650 PAGE MILL RD
PALO ALTO, CA 94304

WING C. CHAU, M.D.
DBA TRI-CITIES PHYSICAL MED
& REHAB
943 STEVENS DR.
RICHLAND, WA 99352

WINSTEAD PC ATTORNEYS
ATTN: ACCOUNTS RECEIVABLE
2728 N HARWOOD STREET
DALLAS, TX 75201

WINSTON & STRAWN, LLP
35 WEST WACKER DRIVE
CHICAGO, IL 60601

WINSTON & STRAWN, LLP
36235 TREASURY CENTER
CHICAGO, IL 60694-6200

WISCONSIN ASSN. OF HEMATOLOGY &
ONCOLOGY
LINDA JACKIER SCHUGAR, WAHO
11600 NEBEL ST STE 201
ROCKVILLE, MD 20852

WISCONSIN BREAST CANCER COALITION
170031 MILWAUKEE
MILWAUKEE, WI 53217

WISCONSIN DEPT OF HEALTH SERVICES
ATTN: CASH UNIT
313 BLETTNER BLVD
MADISON, WI 53784

WISCONSIN PHARMACY EXAMINING BOARD
ATTN: DEBRA SYBELL
EXECUTIVE DIRECTOR
4822 MADISON YARDS WAY
MADISON, WI 53708-8366

WIST OFFICE PRODUCTS CO.
PO BOX 98413
LAS VEGAS, NV 89193-8413

WOLTERS KLUWER HEALTH INC
P.O. BOX 4307
CAROL STREAM, IL 60197-4307

WOOD, PHILLIPS, KATZ, CLARK & MORTIMER
500 W MADISON
SUITE 1130
CHICAGO, IL 60661

WORLDWIDE CLINICAL TRIALS INC
ATTN SITE CONTRACTS MANAGER
3800 PARAMOUNT PKWY DRIVE, STE 400
MORRISVILLE, NC 27520

WORLDWIDE CLINICAL TRIALS INC
ATTN SITE CONTRACTS MANAGER
3800 PARAMOUNT PKWY DRIVE, STE 400
MORRISVILLE, NC 27560

WORLDWIDE CLINICAL TRIALS INC
DRUG SOLUTONS INC
8609 CROSS PARK DR
AUSTIN, TX 78754

WORLDWIDE CLINICAL TRIALS INC
EARLY PHASE SERVICES/BIOANALYTICAL
SCIENCES LLC
8609 CROSS PARK DR
AUSTIN, TX 78754

WOW WEST HOUSTON CHAPTER ONS
MICHAEL DE LOS REYES, WOW CHAPTER
TREASURER
12014 SOFT PINES DR.
HOUSTON, TX 77066

WUXI APPTEC INC
107 MORGAN
PLAINSBORO, NJ 08536

WYOMING STATE BOARD OF PHARMACY
ATTN: MATT MARTINEAU
INTERIM EXECUTIVE DIRECTOR
1712 CAREY AVE, SUITE 200
CHEYENNE, WY 82002

XACT DATA DISCOVERY
5800 FOXRIDGE DR STE 406
MISSION, KS 66202

XAVIER A HICKS
2354 W. UNIVERSITY APT. 2157
TEMPE, AZ 85201

XCENDA, LLC
PO BOX 198298
ATLANTA, GA  30384

XEROX STATE HEALTHCARE LLC
MEDI-CAL DRUG REBATE DEPT
PO BOX 13029
SACRAMENTO, CA  95813-4029

XIAO BIN QIAN
94 MT HEIGHTS AVE
LINCOLN PARK, NJ  07035

XIAOMING LI
5335 154TH AVE SE
BELLEVUE, WA  98006

XL SPECIALTY INSURANCE COMPANY
70 Seaview Avenue
Seaview House
Stamford, CT  06902

XL SPECIALTY INSURANCE COMPANY
ATTN BRIAN D JONES, VP
100 CONSTITUTION PLAZA , 17TH FL
HARTFORD, CT  06103

XOGENE SERVICES, LLC
10 STERLING BOULEVARD
ENGLEWOOD, NJ  07631

XPLEO MEDIA
21001 N TATUM BLVD STE 1630-476
PHOENIX, AZ  85050

XUN YU
55 SW 9TH ST.
APT. 2901
MIAMI, FL  33130

YALE UNIVERSITY SCHOOL OF MEDICINE
TREASURY OPERATIONS
PO BOX 208087
NEW HAVEN, CT  06520

YALE UNIVERSITY TREASURY SERVICES
333 CEDAR STREET, I-100 SHM
NEW HAVEN, CT  06510-3206

YALE UNIVERSITY TREASURY SERVICES
P.O. BOX 208087
NEW HAVEN, CT  06520-8087

YAMILET LEAL
1401 SATELLITE VIEW
APT. 13210
ROUND ROCK, TX  78665

YESCO
6725 W. CHICAGO ST.
CHANDLER, AZ  85226

YI-BIN CHEN
71 ARDMORE RD
NEEDHAM HEIGHTS, MA  02494

YMC AMERICA, INC.
941 MARCON BLVD.
SUITE 201
ALLENTOWN, PA  18109

YOSHIKO A JAMISON
3940 E. PEARTREE LANE
GILBERT, AZ  85298

YOUNG CONAWAY STARGATT & TAYLOR, LLP
RODNEY SQUARE N.
1000 NORTH KING STREET
WILMINGTON, DE  19801

YOURENCORE, INC
20 NORTH MERIDIAN STREET, SUITE 800
INDIANAPOLIS, IN  46204-3008

ZEF SCIENTIFIC INC.
12707 HIGH BLUFF DR
STE 200
SAN DIEGO, CA  92130

ZENBIO, INC
PO BOX 13888
DURHAM, NC  27709

ZENBIO, INC
PO BOX 13888
RESEARCH TRIANGLE PARK, NC  27709

ZEPHYR ENVIRONMENTAL CORPORATION
2600 VIA FORTUNA, STE. 450
AUSTIN, TX  78746

ZHONGYE LIN
34 THICKET
IRVINE, CA  92614

ZIMMER ENVIRONMENTAL
IMPROVEMENT LLC
1790 HAGUE AVE
SAINT PAUL, MN  55104

ZIMMER US, INC
14235 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ZINC AHEAD INC.
4280 HACIENDA DR.
PLEASANTON, CA  94588

ZINC AHEAD INC.
C/O VEEVA SYSTEMS INC.
202 CARNEGIE CENTER
SUITE 300
PRINCETON, NJ  08540

ZOOMRX, INC.
101 MAIN STREET, 14TH FLOOR
CAMBRIDGE, MA  02142

ZS ASSOCIATES INC
PO BOX 4543
CAROL STREAM, IL  60197-4543

ZUCKERMAN SPAEDER LLP
1800 M STREET, NW
WASHINGTON, DC  20036

ZEUS PHARMACEUTICALS (USA),INC
ATTN PRESIDENT
73 ROUTE 31 N
PENNINGTON, NJ  08534

Total: 4382