## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

-------------------------------------------------------------- x
*In re:*                                          :
                                                  :         **Chapter 11**
                                                  :
**Insys Therapeutics, Inc.,** *et al.*            :         **Case No. 19-11292 (KG)**
                                                  :
                        Debtors.[1]               :         **(Jointly Administered)**
                                                  :
-------------------------------------------------------------- x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On June 10, 2019 (the "**Petition Date**"), Insys Therapeutics, Inc. ("**Insys Therapeutics**") and its affiliated debtors in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**") each commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"). The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under case number 19-11292 (KG) pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

### OVERVIEW OF GLOBAL NOTES

Each of the Debtors has herewith filed separate Schedules of Assets and Liabilities ("**Schedules**") and Statements of Financial Affairs ("**Statements**"). These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, and are incorporated by reference in, each Debtor's Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented. **These Global Notes comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements**. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Information in the Schedules and Statements is presented as of the Petition Date and on an individual Debtor-by-Debtor basis, in each case unless otherwise noted. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Insys Therapeutics, Inc. (7886); IC Operations, LLC (9659); IPSC, LLC (6577); Insys Development Company, Inc. (3020); Insys Manufacturing, LLC (0789); IPT 355, LLC (0155); and Insys Pharma, Inc. (9410). The Debtors' mailing address is 410 S. Benson Lane; Chandler, AZ 85224.

shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

The Schedules and Statements have been prepared pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007 by the Debtors' management with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to it at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment.

The Schedules and Statements for each Debtor have been signed by Andrew Long, Chief Executive Officer. In reviewing and signing the Schedules and Statements, Mr. Long necessarily relied upon the efforts, statements, and representations of the Debtors' advisors other personnel and professionals. Mr. Long has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.  **Description of Cases and "As Of" Information Date**.  Unless otherwise stated herein, liabilities are reported as of the Petition Date.

3.  **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements.  Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor.  Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4.  **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5.  **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits.  The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist.  Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6.  **Amendments and Supplements; All Rights Reserved**.  The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7.  **References**.  Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8.  **Currency**.  All amounts are reflected in U.S. dollars.

9.  **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of May 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of May 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

11. **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages Motion)[2], Critical Vendors (as defined in the Critical Vendor Motion)[3], and Customer Obligations (as defined in the Customer Programs Motion)[4] that have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

---

[2] *See the Motion of the Debtors Pursuant to 11 U.S.C. §§ 105(a), 363 and 507(a) for (I) Authority to (A) Pay Certain Prepetition Wages and Reimbursable Employee Expenses (B) Pay and Honor Employee Medical and Other Benefits, and (C) Continue Employee Benefits Programs and (II) Related Relief* [ECF No. 5] (the "**Wages Motion**").

[3] *See the Motion of Debtors for Entry of an Order (I) Authorizing Payment of Certain Prepetition Claims of Critical Vendors (II) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders, and (III) Granting Related Relief* [ECF No. 8] (the "**Critical Vendor Motion**").

[4] *See the Motion of the Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) for Authority to (I) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (II) Pay and Honor Related Prepetition Obligations,* [ECF No. 9] (the "**Customer Programs Motion**").

12. **Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated.  The Debtors are continuing to review all relevant documents and expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13. **Claims of Third-Party Entities**.  Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

14. **Liabilities**.  The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change.  The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15. **Guarantees and Other Secondary Liability Claims**.  The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16. **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual

property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17. **Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description**. Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action**. Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22. **Employee Addresses**. For current and former employees and directors the last known address is listed where applicable.

23. **Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

24. **Confidentiality**. There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of

an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

<div align="center"><u>**General Disclosures Applicable to Schedules**</u></div>

1. **Classifications**.   Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. **Schedule A/B - Real and Personal Property**.

    a) **<u>Schedule A/B.3</u>**.   Bank account and investment account balances are as of the Petition Date. Certificates of Deposit are listed inclusive of accrued interest as of the Petition Date.

    b) **<u>Schedule A/B.11.</u>** Schedule A/B identifies the net accounts receivable balance as of the Petition Date. The value of the net accounts receivable balance is lower than the gross accounts receivable balance due to offsets on accounts receivable incurred as part of the Debtors' various customer programs, otherwise known as "gross-to-net" programs.

    c) **<u>Schedule A/B.15.</u>** The Debtors' equity interest in Centrexion Therapeutics Corp. arises from its common stock ownership. For purposes of these Schedules, the Debtors have listed the book value of this investment.

    d) **<u>Schedule A/B.16</u>**.   Investments are listed at their accrued value as of the Petition Date.

    e) **<u>Schedules A/B.39-41</u>**. Interest in office furniture, equipment, and collectibles are scheduled as being owned by a specific Debtor based on the Debtors' books and records.   It would be burdensome and an inefficient use of estate resources, as well as impracticable, to review, verify and assign each interest in office furniture, fixtures, equipment, and collectibles to a specific Debtor.   Accordingly, Schedules A/B.39-41 of any particular Debtor may list interests in office furniture, fixtures, equipment, and collectibles that are owned by other Debtors.

    f) **<u>Schedule A/B.50</u>**.   Interest in machinery, fixtures, and equipment are scheduled as being owned by a specific Debtor based on the Debtors' books and records.   If any such machinery, fixtures, and equipment are leased, the applicable leases will appear on the relevant Debtor's Schedule G of executory contracts and unexpired leases.

    g) **<u>Schedule A/B.72.</u>** Debtors have filed extensions for all Federal and State tax returns for the calendar year 2018.   Taxable income or Net Operating Loss from the current year's activity has not been determined as of Petition Date.   Prepaid tax assets derived from prior tax year overpayments, estimated tax payments, and amounts

<div align="center">7</div>

paid with extension are included in Schedule A/B.72.

h) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of May 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of May 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

i) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

j) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

k) **Schedule A/B.77.** Debtors Insys Therapeutics, Inc., Insys Development Company, Inc. and Insys Manufacturing Company, LLC record right of use assets for lease accounting purposes in accordance with GAAP under ASC 842. Right of use assets have been excluded from Schedule A/B.77.

3. **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently

unknown.

4.   **Schedule E/F– Creditors Holding Unsecured Claims**.

The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred.  The claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose may be an open issue of fact.  In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors.  In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any tax, wage, wage-related obligations, or certain trade payables that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F.

The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 2 of Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as nonpriority, pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

On June 10, 2019, the Debtors filed a motion [ECF No. 28] (the "9019 Motion") seeking approval under Bankruptcy Rule 9019 of a stipulation entered into between Insys Therapeutics, Inc. and the United States that fixes a general unsecured claim of the United States in these Chapter 11 Cases in the amount of $243 million, capped at a recovery of $195 million (inclusive of a $5 million prepetition payment), on account of the Covered Conduct and any claims under the Civil Settlement Agreement, as such terms are defined and more fully described in the 9019 Motion. The 9019 Motion is currently scheduled to be considered by the Bankruptcy Court at a hearing on August 15, 2019.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5. **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, review is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to

list such executory contracts or unexpired leases.  Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s).  However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6. **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements.  The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

## **General Disclosures Applicable to Statements**

a. **Statements – Question 1 – Revenue**.  Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis.  In response to Question 1, revenue is listed on an individual Debtor basis.

b. **Statements – Question 3 - 90 Day Payments**.  The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee.  All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash

Management Motion.[5]  Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee.  The response to Question 3 includes any disbursement or other transfer made by the Debtors except for those made to insiders (which payments are listed in response to Question 4, where applicable), gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable).  Not all payees are creditors of the Debtors.  Certain payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts.  In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

In April 2019, thirty of the Debtors' employees were paid a Key Employee Retention Bonus ("KERP Bonus").  The KERP Bonus payments totaled $4.876 million, of which $2.113 million was paid to three insiders: (1) Andrew Long, Chief Executive Officer ($1.1 million), (2) Andrece Housley, Chief Financial Officer ($400,000), and (3) Mark Nance, Chief Legal Officer and General Counsel ($613,000). KERP Bonus payments to insiders are included in the response to Question 4. The KERP Bonus payments to non-insiders are excluded from Question 3.

c.  **Statements – Question 4 – Payments to or for the Benefit of Insiders**.  For purposes of the Schedules and Statements, the Debtors define insiders as individuals who, based upon the totality of circumstances, have a controlling interest in, or exercise sufficient control over, the respective Debtor so as to unqualifiedly dictate corporate policy and the disposition of assets.  Individuals listed in the Statements as insiders have been included for informational purposes only.  The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose.  As such, the Debtors reserve all rights to dispute whether someone identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.  For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d.  **Statements – Question 7: Legal Actions or Assignments**.  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors

---

[5] *See Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 345, 363, 364, 503, and 507 for (I) Authority to (A) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (B) Honor Obligations Relating Thereto, and (C) Implement Ordinary Course Changes to Cash Management System, (II) Administrative Expense Priority for Postpetition Intercompany Claims, (III) Waiver or Extension of Time to Comply with Requirements of 11 U.S.C § 345(b), and (IV) Related Relief* [D.I. 4] (the "**Cash Management Motion**").

of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e.   **Statements – Question 9: Charitable Contributions**.   The donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f.   **Statements – Question 11 – Payments Related to Bankruptcy**.   The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g.   **Statements – Question 13 – Transfers Not Already Listed**.   While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13. The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

h.   **Statements – Question 14 – Previous Addresses.**   With the exception of Insys Manufacturing, LLC, the Debtors list 1333 S. Spectrum Blvd., Chandler, AZ, 85286 (the "Spectrum Location") as a previous address on Statements Question 14. The Spectrum Location was the corporate headquarters address as of Petition Date. Debtors vacated the Spectrum Location after the Petition Date. As such, the Spectrum Location address has been listed as a previous address on Statements Question 14, with "Present" reflecting that the address was active as of the Petition Date.

i.   **Statements – Question 16 – Personally Identifiable Information ("PII").**   In the ordinary course of business, the Debtors collect certain PII, consisting of trial patients' full names, signatures, home addresses, telephone numbers, insurance denial letters, letters of medical necessity, verification of label indication, and other unsolicited PII. The Debtors maintain a privacy policy covering PII.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Insys Development Company, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br/>(if known)</td><td>19-11294 (KG)</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**04/19**

---

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   | NOT APPLICABLE |
   | --- |

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   | $691,220,841.50 |
   | --- |

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   | $691,220,841.50 |
   | --- |

---

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .
   | NOT APPLICABLE |
   | --- |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . . .
   | NOT APPLICABLE |
   | --- |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F . . . . . . . . . . . . . .
   | + | $772,544,799.91 |
   | --- | --- |

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b
   | $772,544,799.91 |
   | --- |

---

**Fill in this information to identify the case:**

Debtor   Insys Development Company, Inc.

United States Bankruptcy Court for the:   District of Delaware

Case number   19-11294 (KG)
(if known)

☐ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          04/19

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
| --- | --- |

**1.  DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

**2.  CASH ON HAND**

   NONE

**3.  CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
   *(IDENTIFY ALL)*

| Name of institution (bank or brokerage firm) | | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | JP MORGAN | CHECKING | 7912 | $413,725.46 |
| 3.2. | JP MORGAN | CHECKING | 7920 | $0.00 |
| 3.3. | WESTERN ALLIANCE | CHECKING | 3863 | $0.00 |
| 3.4. | WESTERN ALLIANCE | CHECKING | 5187 | $207,982.58 |

**4.  OTHER CASH EQUIVALENTS**

   NONE

**5   Total of Part 1.**
   ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE
   TOTAL TO LINE 80.

| $621,708.04 |
| --- |

| Part 2: | DEPOSITS AND PREPAYMENTS |
| --- | --- |

**6.  DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| Current value of debtor's interest |
| --- |

**7.  DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

   DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT

   NONE

Debtor    Insys Development Company, Inc.                          Case number (if known) 19-11294 (KG)
          (Name)

| | Current value of debtor's interest |
|---|---|
| **8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.1.   PREPAID EXPENSES - AGILENT | $25,703.98 |
| 8.2.   PREPAID EXPENSES - AMPHENOL THERMOMETRICS | $19,540.36 |
| 8.3.   PREPAID EXPENSES - APCER LIFE SCIENCES | $8,999.98 |
| 8.4.   PREPAID EXPENSES - APTAR EXCLUSIVITY | $625,000.00 |
| 8.5.   PREPAID EXPENSES - APTAR INVENTORY | $434,461.30 |
| 8.6.   PREPAID EXPENSES - COPYRIGHT CLEARANCE | $8,078.80 |
| 8.7.   PREPAID EXPENSES - FULL SPECTRUM ANALYTICS | $16,874.42 |
| 8.8.   PREPAID EXPENSES - MASTER CONTROL | $31,727.78 |
| 8.9.   PREPAID EXPENSES - PATSNAP | $5,041.69 |
| 8.10.  PREPAID EXPENSES - PROVERIS SCIENTIFIC | $32,283.33 |
| 8.11.  PREPAID EXPENSES - SCIENTEK SOFTWARE, INC | $3,110.00 |
| 8.12.  PREPAID EXPENSES - SENZER, LTD | $717,622.00 |
| 8.13.  PREPAID EXPENSES - UPPSALA MONITORING CENTRE | $10,193.82 |
| 8.14.  PREPAID EXPENSES - WATERS TECHNOLOGIES | $7,021.90 |
| 8.15.  PREPAID EXPENSES - ZEF | $43,874.01 |
| 8.16.  PREPAID JUNE BENSON 2019 RENT - FRYE ROAD INDUSTRIAL LLC | $29,261.48 |
| 8.17.  PREPAID JUNE ELLIS RENT '19 - FRYE ROAD TWO LLC | $24,216.74 |
| **9    Total of Part 2.** <br> ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $2,043,011.60 |

## Part 3:   ACCOUNTS RECEIVABLE

**10.  DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|
| **11.  ACCOUNTS RECEIVABLE** | | | | |
| RECEIVABLE FROM IC OPERATIONS, INC. | $677,906.16 <br> face amount | $0.00 <br> doubtful or uncollectable accounts | = ➔ | $677,906.16 |
| RECEIVABLE FROM INSYS MANUFACTURING, LLC | $26,2524,780.33 <br> face amount | $0.00 <br> doubtful or uncollectable accounts | = ➔ | $262,524,780.33 |
| RECEIVABLE FROM INSYS PHARMA, INC. | $217,065,526.45 <br> face amount | $0.00 <br> doubtful or uncollectable accounts | = ➔ | $217,065,526.45 |
| RECEIVABLE FROM INSYS THERAPEUTICS, INC. | $152,733,070.62 <br> face amount | $0.00 <br> doubtful or uncollectable accounts | = ➔ | $152,733,070.62 |
| RECEIVABLE FROM IPSC, LLC | $3,675,164.49 <br> face amount | $0.00 <br> doubtful or uncollectable accounts | = ➔ | $3,675,164.49 |
| **12   Total of Part 3.** <br> CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | | | | $636,676,448.05 |

## Part 4:   INVESTMENTS

**13.  DOES THE DEBTOR OWN ANY INVESTMENTS?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14.  MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |

| Debtor | Insys Development Company, Inc. | | Case number (if known) | 19-11294 (KG) |
|---|---|---|---|---|
| | (Name) | | | |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14. MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1**

NAME OF FUND OR STOCK:

**NONE**

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

| Name of entity | % of ownership | |
|---|---|---|
| 15.1.    INSYS MANUFACTURING, LLC | 100% | UNKNOWN |

**16. GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1**

DESCRIBE:

**NONE**

**17  Total of Part 4.**
ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83.

|  |
|---|
| UNKNOWN |

| Part 5: | INVENTORY, EXCLUDING AGRICULTURE ASSETS |
|---|---|

**18.  DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  RAW MATERIALS** | | | | |
| **20.  WORK IN PROGRESS** | | | | |
| **21.  FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| **22.  OTHER INVENTORY OR SUPPLIES** | | | | |

**23  Total of Part 5.**
ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84.

|  |
|---|
| NOT APPLICABLE |

**24.  Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes    Book value _____    Valuation method _____    Current value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 6: | FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND) |
|---|---|

**27.  DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **28.  CROPS—EITHER PLANTED OR HARVESTED** | | | | |
| **29.  FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** | | | | |

| Debtor | Insys Development Company, Inc. | | Case number (if known) | 19-11294 (KG) |

Debtor (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**30. FARM MACHINERY AND EQUIPMENT (OTHER THAN TITLED MOTOR VEHICLES)**

**31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED**

**32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6**

**33  Total of Part 6.**
ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85.

| NOT APPLICABLE |
|---|

**34. Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☒ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 7:    OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES**

**38. DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. OFFICE FURNITURE** | | | |
| 39.1.    FURNITURE & FIXTURES | $885,341.57 | BOOK VALUE | $885,341.57 |
| **40. OFFICE FIXTURES** | | | |
| 40.1.    INCLUDED IN QUESTION 39 | | | |
| **41. OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.    COMPUTER EQUIPMENT AND SOFTWARE | $40,705.61 | BOOK VALUE | $40,705.61 |

**42. COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES**

NONE

**43  Total of Part 7.**
ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86.

| $926,047.18 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Debtor | Insys Development Company, Inc. | Case Number (if known) 19-11294 (KG) |
|---|---|---|
| | (Name) | |

## Part 8: MACHINERY, EQUIPMENT, AND VEHICLES

**46.  DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.  AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES**

NONE

**48.  WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS**

NONE

**49.  AIRCRAFT AND ACCESSORIES**

NONE

**50.  OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)**

| | | | | |
|---|---|---|---|---|
| 50.1. | CONSTRUCTION IN PROCESS | $78,274.22 | BOOK VALUE | $78,274.22 |
| 50.2. | LEASEHOLD IMPROVEMENTS | $683,634.36 | BOOK VALUE | $683,634.36 |
| 50.3. | MANUFACTURING EQUIPMENT | $209,745.06 | BOOK VALUE | $209,745.06 |
| 50.4. | SCIENTIFIC EQUIPMENT | $2,446,351.44 | BOOK VALUE | $2,446,351.44 |

**51  Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87.

| $3,418,005.08 |
|---|

**52.  Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

**53.  Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 9: REAL PROPERTY

**54.  DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☑ No. Go to Part 10.
☐ Yes. Fill in the information below.

**55.  ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**56  Total of Part 9.**
ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88.

| NOT APPLICABLE |
|---|

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 10: | INTANGIBLES AND INTELLECTUAL PROPERTY |
|---|---|

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1.   BUPRENORPHINE PATENT NO.US9216175 | $0.00 | | UNKNOWN |
| 60.2.   BUPRENORPHINE PATENT NO.US9839611 | $0.00 | | UNKNOWN |
| 60.3.   BUPRENORPHINE PATENT NO.US9867818 | $0.00 | | UNKNOWN |
| 60.4.   BUPRENORPHINE PATENT NO.US9918981 | $0.00 | | UNKNOWN |
| 60.5.   BUPRENORPHINE PUBLICATION NO.CA3003293 | $0.00 | | UNKNOWN |
| 60.6.   BUPRENORPHINE PUBLICATION NO.EP3368013 | $0.00 | | UNKNOWN |
| 60.7.   BUPRENORPHINE PUBLICATION NO.JP2018531964 | $0.00 | | UNKNOWN |
| 60.8.   BUPRENORPHINE PUBLICATION NO.US20180153795 | $0.00 | | UNKNOWN |
| 60.9.   BUVAYA SERIAL NO.87694643 | $0.00 | | UNKNOWN |
| 60.10.   CANNABINOIDS PUBLICATION NO.AU2016267585 | $0.00 | | UNKNOWN |
| 60.11.   CANNABINOIDS PUBLICATION NO.CA 3025702 | $0.00 | | UNKNOWN |
| 60.12.   CANNABINOIDS PUBLICATION NO.EP3462885 | $0.00 | | UNKNOWN |
| 60.13.   CANNABINOIDS PUBLICATION NO.JP2018516281 | $0.00 | | UNKNOWN |
| 60.14.   CANNABINOIDS PUBLICATION NO.US20150342902 | $0.00 | | UNKNOWN |
| 60.15.   CANNABINOIDS PUBLICATION NO.US20150343071 | $0.00 | | UNKNOWN |
| 60.16.   CANNABINOIDS PUBLICATION NO.US20160271252 | $0.00 | | UNKNOWN |
| 60.17.   CANNABINOIDS PUBLICATION NO.US20160367496 | $0.00 | | UNKNOWN |
| 60.18.   CANNABINOIDS PUBLICATION NO.US20170224634 | $0.00 | | UNKNOWN |
| 60.19.   CANNABINOIDS PUBLICATION NO.US20180028489 | $0.00 | | UNKNOWN |
| 60.20.   CANNABINOIDS PUBLICATION NO.WO/2018/200024 | $0.00 | | UNKNOWN |
| 60.21.   DICLOFENAC PATENT NO.US9855234 | $0.00 | | UNKNOWN |
| 60.22.   DISPOSAL SYSTEM PUBLICATION NO.US20160361667 | $0.00 | | UNKNOWN |
| 60.23.   EPINEPHRINE APPLICATION NO. PCT/US19/12602 | $0.00 | | UNKNOWN |
| 60.24.   EPINEPHRINE APPLICATION NO.US62615491 | $0.00 | | UNKNOWN |
| 60.25.   EPINEPHRINE PATENT NO.US10039710 | $0.00 | | UNKNOWN |
| 60.26.   EPINEPHRINE PUBLICATION NO.US20180289617 | $0.00 | | UNKNOWN |
| 60.27.   EPINEPHRINE PUBLICATION NO.US20180289639 | $0.00 | | UNKNOWN |
| 60.28.   EPINEPHRINE PUBLICATION NO.US20190167581 | $0.00 | | UNKNOWN |
| 60.29.   EPINEPHRINE PUBLICATION NO.US20190209494 | $0.00 | | UNKNOWN |
| 60.30.   EPINEPHRINE PUBLICATION NO.US20190216750 | $0.00 | | UNKNOWN |
| 60.31.   EPINEPHRINE PUBLICATION NO.WO/2018/195029 | $0.00 | | UNKNOWN |
| 60.32.   INSYS CARES SERIAL NO.88163564 | $0.00 | | UNKNOWN |
| 60.33.   INSYS REGISTRATION NO.3635985 | $0.00 | | UNKNOWN |
| 60.34.   INSYS REGISTRATION NO.4041151 | $0.00 | | UNKNOWN |
| 60.35.   INSYS REGISTRATION NO.4854544 | $0.00 | | UNKNOWN |
| 60.36.   NALOXONE PATENT NO.US10265309 | $0.00 | | UNKNOWN |
| 60.37.   NALOXONE PATENT NO.US9642848 | $0.00 | | UNKNOWN |
| 60.38.   NALOXONE PUBLICATION NO.US20160354363 | $0.00 | | UNKNOWN |
| 60.39.   NALOXONE PUBLICATION NO.US20170252337 | $0.00 | | UNKNOWN |
| 60.40.   NALOXONE PUBLICATION NO.US20180147143 | $0.00 | | UNKNOWN |
| 60.41.   NALOXONE PUBLICATION NO.US20190070105 | $0.00 | | UNKNOWN |
| 60.42.   NALOXONE PUBLICATION NO.US20190209540 | $0.00 | | UNKNOWN |
| 60.43.   NALOXONE PUBLICATION NO.WO/2018/034920 | $0.00 | | UNKNOWN |
| 60.44.   NALVERSAL SERIAL NO.88080631 | $0.00 | | UNKNOWN |
| 60.45.   NUBUDEL SERIAL NO.87694799 | $0.00 | | UNKNOWN |
| 60.46.   ONDANSETRON PATENT NO.US10172833 | $0.00 | | UNKNOWN |
| 60.47.   ONDANSETRON PATENT NO.US9566233 | $0.00 | | UNKNOWN |
| 60.48.   OXYGEN PURGING METHOD PUBLICATION NO.US20190106232 | $0.00 | | UNKNOWN |
| 60.49.   RESQNAR SERIAL NO.88296307 | $0.00 | | UNKNOWN |
| 60.50.   RIZATRIPTAN PUBLICATION NO.US20190224171 | $0.00 | | UNKNOWN |

Debtor    Insys Development Company, Inc.                    Case number (if known) 19-11294 (KG)
          (Name)

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.51.  RIZATRIPTAN PUBLICATION NO.W02019/143925 | $0.00 | | UNKNOWN |
| 60.52.  SILDENAFIL PATENT NO.US10111833 | $0.00 | | UNKNOWN |
| 60.53.  SILDENAFIL PATENT NO.US9370518 | $0.00 | | UNKNOWN |
| 60.54.  SILDENAFIL PATENT NO.US9662334 | $0.00 | | UNKNOWN |
| 60.55.  SILDENAFIL PUBLICATION NO.CA2981615 | $0.00 | | UNKNOWN |
| 60.56.  SILDENAFIL PUBLICATION NO.CN108367010 | $0.00 | | UNKNOWN |
| 60.57.  SILDENAFIL PUBLICATION NO.EP3277283 | $0.00 | | UNKNOWN |
| 60.58.  SIMNAZ SERIAL NO.88296331 | $0.00 | | UNKNOWN |
| 60.59.  SUBSYS CARES REGISTRATION NO.5109407 | $0.00 | | UNKNOWN |
| 60.60.  SUBSYS PATENT NO. CA 2698749 | $0.00 | | UNKNOWN |
| 60.61.  SUBSYS PATENT NO. US10016403 | $0.00 | | UNKNOWN |
| 60.62.  SUBSYS PATENT NO.EP 1976521 | $0.00 | | UNKNOWN |
| 60.63.  SUBSYS PATENT NO.EP 2180844 | $0.00 | | UNKNOWN |
| 60.64.  SUBSYS PATENT NO.US8486972 | $0.00 | | UNKNOWN |
| 60.65.  SUBSYS PATENT NO.US8486973 | $0.00 | | UNKNOWN |
| 60.66.  SUBSYS PATENT NO.US8835459 | $0.00 | | UNKNOWN |
| 60.67.  SUBSYS PATENT NO.US8835460 | $0.00 | | UNKNOWN |
| 60.68.  SUBSYS PATENT NO.US9241935 | $0.00 | | UNKNOWN |
| 60.69.  SUBSYS PATENT NO.US9289387 | $0.00 | | UNKNOWN |
| 60.70.  SUBSYS PATENT NO.US9642797 | $0.00 | | UNKNOWN |
| 60.71.  SUBSYS PATENT NO.US9642844 | $0.00 | | UNKNOWN |
| 60.72.  SUBSYS PUBLICATION NO. US20180339842 | $0.00 | | UNKNOWN |
| 60.73.  SUBSYS PUBLICATION NO.US20170239230 | $0.00 | | UNKNOWN |
| 60.74.  SUBSYS PUBLICATION NO.US20180303813 | $0.00 | | UNKNOWN |
| 60.75.  SUBSYS PUBLICATION NO.WO/2017/205710 | $0.00 | | UNKNOWN |
| 60.76.  SUBSYS REGISTRATION NO.4143369 | $0.00 | | UNKNOWN |
| 60.77.  SYNCAN SERIAL NO.87082849 | $0.00 | | UNKNOWN |
| 60.78.  SYNDROS CARES REGISTRATION NO.5417454 | $0.00 | | UNKNOWN |
| 60.79.  SYNDROS PATENT NO.US10265293 | $0.00 | | UNKNOWN |
| 60.80.  SYNDROS PATENT NO.US8222292 | $0.00 | | UNKNOWN |
| 60.81.  SYNDROS PATENT NO.US9345771 | $0.00 | | UNKNOWN |
| 60.82.  SYNDROS PUBLICATION NO.US20190192428 | $0.00 | | UNKNOWN |
| 60.83.  SYNDROS PUBLICATION NO.US20190209517 | $0.00 | | UNKNOWN |
| 60.84.  SYNDROS PUBLICATION NO.W02019/139864 | $0.00 | | UNKNOWN |
| 60.85.  SYNDROS REGISTRATION NO.5286618 | $0.00 | | UNKNOWN |
| 60.86.  SYNDROS TEAR DROP IMAGE SERIAL NO.88443040 | $0.00 | | UNKNOWN |
| 60.87.  THE CANCER PAIN JOURNEY REGISTRATION NO.5649804 | $0.00 | | UNKNOWN |

**61. INTERNET DOMAIN NAMES AND WEBSITES**

NONE

**62. LICENSES, FRANCHISES, AND ROYALTIES**

NONE

**63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS**

NONE

**64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY**

NONE

**65. GOODWILL**

NONE

**66. Total of Part 10.**
ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89.

| UNKNOWN |
|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☐ No
☒ Yes

Debtor    Insys Development Company, Inc.    Case 19-11292-JTD    Doc 367    Filed 07/30/19    Case Number (if known) 19-11294 (KG)   Page 22 of 161

(Name)

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 11:   ALL OTHER ASSETS

70. **DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. **NOTES RECEIVABLE** | | |
| DESCRIPTION (INCLUDE NAME OF OBLIGOR) | | |
| **NONE** | | |
| 72. **TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)** | | |
| DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL) | | |
| KY NOL | Tax year  2016 | $199,615.00 |
| KY NOL | Tax year  2017 | $47,332,006.55 |
| NJ OVERPAYMENT (CREDITED TO 2018 RETURN) | Tax year  2017 | $2,000.00 |
| NJ STATE TAX EXTENSION PREPAYMENT | Tax year  2018 | $2,000.00 |
| 73. **INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | | |
| **NONE** | | |
| 74. **CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)** | | |
| **NONE** | | |
| 75. **OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS** | | |
| **NONE** | | |
| 76. **TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY** | | |
| **NONE** | | |
| 77. **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | | |
| **NONE** | | |
| 78  **Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | | $47,535,621.55 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 12:   Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $621,708.04 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,043,011.60 | |

Debtor    Insys Development Company, Inc.          Case number (if known)   19-11294 (KG)

    (Name)

| | | | |
|---|---|---|---|
| **82.** | **Accounts receivable.** *Copy line 12, Part 3.* | $636,676,448.05 | |
| **83.** | **Investments.** *Copy line 17, Part 4.* | UNKNOWN | |
| **84.** | **Inventory.** *Copy line 23, Part 5.* | | |
| **85.** | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| **86.** | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $926,047.18 | |
| **87.** | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $3,418,005.08 | |
| **88.** | **Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **➡** | | N/A |
| **89.** | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNKNOWN | |
| **90.** | **All other assets.** *Copy line 78, Part 11.* **+** | $47,535,621.55 | |
| **91.** | **Total.** Add lines 80 through 90 for each column . . . . . . . . 91a. | $691,220,841.50 | **+** 91b    N/A |
| **92.** | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $691,220,841.50 |

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor</td><td>Insys Development Company, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-11294 (KG)</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

04/19

**Be as complete and accurate as possible.**

1.  1.  **Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Insys Development Company, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-11294 (KG)</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

04/19

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

**1.  Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☑ No. Go to Part 2.
☐ Yes. Go to line 2.

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3.  List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br><br>296-PRAXAIR DISTRIBUTION INC<br>DEPT. 0812<br>PO BOX 120812<br>DALLAS, TX  75312-0812<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number: XAIR** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $2,475.48 |
| 3.2 | **Nonpriority creditor's name and mailing address**<br><br>AIRGAS USA, LLC<br>PO BOX 7423<br>PASADENA, CA  91109-7423<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number: RGAS** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $733.69 |
| 3.3 | **Nonpriority creditor's name and mailing address**<br><br>ALA WAI NEUROLOGY CONSULTING, LLC<br>1717 ALA WAI BLVD, 1606<br>HONOLULU, HI  96815<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:  WAI** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INDEPENDENT CONTRACTORS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $3,255.00 |

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | |

|  |  | | Amount of claim |
|---|---|---|---|

| 3.4 | **Nonpriority creditor's name and mailing address**<br><br>ALMAC CLINICAL SERVICES<br>ATTN: ACCOUNTS RECEIVABLE<br>25 FRETZ RD<br>SOUDERTON, PA  18964<br><br>**Date or dates debt was incurred**<br><br>6/18/19<br><br>**Last 4 digits of account number: M001** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $697.00 |

| 3.5 | **Nonpriority creditor's name and mailing address**<br><br>AMPHENOL THERMOMETRICS, INC<br>28690 NETWORK PL<br>CHICAGO, IL  60673-1286<br><br>**Date or dates debt was incurred**<br><br>6/18/19<br><br>**Last 4 digits of account number: P001** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $19,406.52 |

| 3.6 | **Nonpriority creditor's name and mailing address**<br><br>APCER LIFE SCIENCES<br>3 INDEPENCE WAY<br>SUITE 300<br>PRINCETON, NJ  08540<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: C001** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $71,427.51 |

| 3.7 | **Nonpriority creditor's name and mailing address**<br><br>ARTIC AIR HEATING AND COOLING<br>1720 E DEER VALLEY RD<br>SUITE 105<br>PHOENIX, AZ  85024<br><br>**Date or dates debt was incurred**<br><br>5/31/19<br><br>**Last 4 digits of account number: T001** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $510.13 |

| 3.8 | **Nonpriority creditor's name and mailing address**<br><br>ASKE SOLUTIONS, LLC<br>1102 CLERMONT AVE<br>AUSTIN, TX  78702<br><br>**Date or dates debt was incurred**<br><br>5/17/19<br><br>**Last 4 digits of account number: ASKE** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $90,750.00 |

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | **Amount of claim** |
|---|---|---|---|

**3.9**

**Nonpriority creditor's name and mailing address**

BESPAK
BERGEN WAY
KINGS LYNN
NORFOLK  PE30 2JJ
UNITED KINGDOM

**Date or dates debt was incurred**

5/2/17

**Last 4 digits of account number:** S001

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$80.00

---

**3.10**

**Nonpriority creditor's name and mailing address**

BIOCLINICA, INC.
ATTN OFFICE OF THE GENERAL COUNSEL
211 CARNEGIE CENTER DR
PRINCETON, NJ  08540

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** O006

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$19,033.77

---

**3.11**

**Nonpriority creditor's name and mailing address**

BIOCOLD ENVIRONMENTAL INC
160 OLD STATE RD
BALLWIN, MO  63021

**Date or dates debt was incurred**

6/18/19

**Last 4 digits of account number:** COLD

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$625.00

---

**3.12**

**Nonpriority creditor's name and mailing address**

BITTMAN BIOSTAT, INC.
9047 CHERRY OAKS TRAIL
202
NAPLES, FL  34114

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** BITT

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INDEPENDENT CONTRACTORS

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,725.00

---

**3.13**

**Nonpriority creditor's name and mailing address**

BOCSCI INC
45-16 RAMSEY RD
SHIRLEY, NY  11967

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** C001

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,696.00

---

**Schedule E/F: Creditors Who Have Unsecured Claims**

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |

(Name)

| **Part 2:** | Additional Page |

|  | Amount of claim |
|---|---|

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $625.00 |

CARLOS A CAMARGO
EMERGENCY MEDICINE NETWORK
125 NASHUA ST, SUITE 920
BOSTON, MA  02114-1101

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

5/29/19

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** M007

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $520.00 |

CHAMPCOHEN DESIGN ASSOCIATES
1049 CAMINO DEL MAR
SUITE C
DEL MAR, CA  92014

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

6/30/19

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** OHEN

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,104.61 |

CHARLES RIVER LABORATORIES
GPO PO BOX 27812
NEW YORK, NY  10087

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

6/27/19

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** HARL

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $999.61 |

CINTAS CORPORATION
PO BOX 29059
PHOENIX, AZ  85038

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** N001

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $16,029.48 |

CLINEDGE LLC
108 MYRTLE STREET, SUITE 201
QUINCY, MA  02171

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

6/18/19

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** EDGE

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Insys Development Company, Inc. | | Case number (if known) | 19-11294 (KG) |

(Name)

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.19 | **Nonpriority creditor's name and mailing address**<br><br>COPYRIGHT CLEARANCE CENTER, INC<br>29118 NETWORK PLACE<br>CHICAGO, IL  60673-1291<br><br>**Date or dates debt was incurred**<br><br>6/7/19<br><br>**Last 4 digits of account number:** IGHT | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,706.71 |

| 3.20 | **Nonpriority creditor's name and mailing address**<br><br>COVANCE INC.<br>ATTN PROJECT MANAGER<br>COVANCE PROJECT 8379975<br>206 CARNEGIE CTR<br>PRINCETON, NJ  08540<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** V002 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $260,570.28 |

| 3.21 | **Nonpriority creditor's name and mailing address**<br><br>ELEMENT MATERIALS TECHNOLOGY PHARMA US LLC<br>2 PHEASANT RUN<br>NEWTOWN, PA  18940<br><br>**Date or dates debt was incurred**<br><br>7/10/19<br><br>**Last 4 digits of account number:** O001 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,000.00 |

| 3.22 | **Nonpriority creditor's name and mailing address**<br><br>FEDEX<br>P.O. BOX 7221<br>PASADENA, CA  91109-7321<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** EDEX | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,730.55 |

| 3.23 | **Nonpriority creditor's name and mailing address**<br><br>FIELD CALIBRATIONS INC<br>9830 SOUTH 51ST ST<br>SUITE B-111<br>PHOENIX, AZ  85044-5668<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** IELD | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $320.00 |

Debtor    Insys Development Company, Inc.                      Case number (if known) 19-11294 (KG)
          (Name)

| Part 2: | Additional Page |
| --- | --- |

|  | | Amount of claim |
| --- | --- | --- |

**3.24** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,480.00

FISHER CLINICAL SERVICES
13741 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** S001

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $175.42

FISHER SCIENTIFIC CO, LLC
ACCT 900013-004
13551 COLLECTIONS CTR. DR.
CHICAGO, IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** SHER

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,292.26

GEN-TECH
7901 N. 70TH AVENUE
GLENDALE, AZ 85303-1300

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** TECH

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $20.36

HIGH PEAKS WATER SERVS. INC
P.O. BOX 7150
PHOENIX, AZ 85011-7150

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
5/22/15

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** HIGH

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3,950.00

HUGO W. MOSER RESEARCH INSTITUTE AT KENNEDY
KRIEGER, INC
AT KENNEDY KRIEGER, INC
716 NORTH BROADWAY, 3RD FLOOR
ATTN: JEN WILLEN
BALTIMORE, MD 21205

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
VENDOR

**Last 4 digits of account number:** HUGO

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |
|---|---|---|---|
| | (Name) | | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.29 | **Nonpriority creditor's name and mailing address**<br><br>IC OPERATIONS, LLC<br>410 S BENSON LN<br>CHANDLER, AZ 85224<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 0007** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE TO IC<br>OPERATIONS, LLC<br><br>**Is the claim subject to offset?**<br>☐ No<br>☒ Yes | $11,934,612.64 |
|---|---|---|---|
| 3.30 | **Nonpriority creditor's name and mailing address**<br><br>IMPRINT PUBLICATION SCIENCE<br>P.O. 751729<br>CHARLOTTE, NC 28275<br><br>**Date or dates debt was incurred**<br><br>6/7/19<br><br>**Last 4 digits of account number: RINT** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $650.42 |
| 3.31 | **Nonpriority creditor's name and mailing address**<br><br>INSYS MANUFACTURING, LLC<br>410 S BENSON LN<br>CHANDLER, AZ 85224<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 0005** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE TO INSYS<br>MANUFACTURING, LLC<br><br>**Is the claim subject to offset?**<br>☐ No<br>☒ Yes | $140,308,928.99 |
| 3.32 | **Nonpriority creditor's name and mailing address**<br><br>INSYS PHARMA, INC.<br>410 S BENSON LN<br>CHANDLER, AZ 85224<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 0002** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE TO INSYS<br>PHARMA , INC.<br><br>**Is the claim subject to offset?**<br>☐ No<br>☒ Yes | $428,995,236.83 |
| 3.33 | **Nonpriority creditor's name and mailing address**<br><br>INSYS THERAPEUTICS, INC.<br>410 S BENSON LN<br>CHANDLER, AZ 85224<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 0001** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE TO INSYS<br>THERAPEUTICS, INC.<br><br>**Is the claim subject to offset?**<br>☐ No<br>☒ Yes | $189,116,003.22 |

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |
| | (Name) | | |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.34 | **Nonpriority creditor's name and mailing address**<br><br>IPSC, LLC<br>410 S BENSON LN<br>CHANDLER, AZ  85224<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: 0004** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INTERCOMPANY PAYABLE TO IPSC, LLC<br><br>**Is the claim subject to offset?**<br>☐ No<br>☒ Yes | $309,637.38 |
| 3.35 | **Nonpriority creditor's name and mailing address**<br><br>KRAMER CONSULTING LLC<br>14313 OUTPOST WAY<br>NORTH POTOMAC, MD  20878-4352<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: AMER** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>INDEPENDENT CONTRACTORS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,241.94 |
| 3.36 | **Nonpriority creditor's name and mailing address**<br><br>LESLIE BENET EXPENSES<br>14828 W 6 AVE STE 16B<br>RM 3<br>GOLDEN, CO  80401-5000<br><br>**Date or dates debt was incurred**<br><br>6/18/19<br><br>**Last 4 digits of account number: N009** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,125.00 |
| 3.37 | **Nonpriority creditor's name and mailing address**<br><br>LIFELINES NEURODIAGNOSTIC SYSTEMS INC<br>ATTN: SAMANTHA MOYER LANGE<br>1255 EAST 3900 SOUTH<br>SALT LAKE CITY, UT  84124<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number: F003** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $22,762.19 |
| 3.38 | **Nonpriority creditor's name and mailing address**<br><br>LIGHTHOUSE INSTRUMENTS<br>2020 AVON CT<br>CHARLOTTESVILLE, VA  22902<br><br>**Date or dates debt was incurred**<br><br>1/29/18<br><br>**Last 4 digits of account number: G001** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,900.00 |

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |
|--------|--------------------------------|------------------------|---------------|
| | (Name) | | |

| **Part 2:** | Additional Page |
|-------------|-----------------|

|  | | | Amount of claim |
|---|---|---|---|

| 3.39 | **Nonpriority creditor's name and mailing address**<br>LOVELACE BIOMEDICAL ENVIR. RES. INST.<br>2425 RIDGECREST DR. SE<br>ALBUQUERQUE, NM  87108<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** BERI | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $30,000.00 |

| 3.40 | **Nonpriority creditor's name and mailing address**<br>M&DD, LLC<br>ATTN: MASON ZEPEDA<br>3 MERRYVALE DR<br>SPRING, TX  77382<br><br>**Date or dates debt was incurred**<br>5/8/19<br><br>**Last 4 digits of account number:**  LLC | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $381.58 |

| 3.41 | **Nonpriority creditor's name and mailing address**<br>NALCO CAL WATER<br>PO BOX 740204<br>LOS ANGELES, CA  90074-0204<br><br>**Date or dates debt was incurred**<br>5/8/19<br><br>**Last 4 digits of account number:** L003 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $184.29 |

| 3.42 | **Nonpriority creditor's name and mailing address**<br>NDA CONSULTING CORPORATION<br>C/O DANIEL D VON HOFF MD<br>9977 N 90TH ST STE 175<br>SCOTTSDALE, AZ  85258<br><br>**Date or dates debt was incurred**<br>5/1/16<br><br>**Last 4 digits of account number:** NDA | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,000.00 |

| 3.43 | **Nonpriority creditor's name and mailing address**<br>NOSCO<br>24282 NETWORK PLACE<br>CHICAGO, IL  60673-1242<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** OSCO | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,767.10 |

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |

(Name)

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |
|---|---|---|---|

**3.44** | **Nonpriority creditor's name and mailing address**

OMEGA ENGINEERING INC
26904 NETWORK PLACE
CHICAGO, IL 60673

**Date or dates debt was incurred**

6/18/19

**Last 4 digits of account number: MEGA**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$160.60

---

**3.45** | **Nonpriority creditor's name and mailing address**

PRA HEALTH SCIENCES
P.O. BOX 200072
DALLAS, TX 75320-0072

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: A003**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$347,083.93

---

**3.46** | **Nonpriority creditor's name and mailing address**

REGENTS OF THE UNIVERSITY OF CA SF (BENET)
533 PARNASSUS AVE, ROOM U-68
ATTN: LESLIE BENET, PHD
SAN FRANCISCO, CA 94143

**Date or dates debt was incurred**

2/20/19

**Last 4 digits of account number: G005**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$37.50

---

**3.47** | **Nonpriority creditor's name and mailing address**

REGULATORY AND TOXICOLOGY CONSULTANTS, LLC
(NEW)
861 SHERBOURNE CIRCLE
LAKE MARY, FL 32746

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number: G009**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INDEPENDENT CONTRACTORS

**Is the claim subject to offset?**
☒ No
☐ Yes

$75,750.00

---

**3.48** | **Nonpriority creditor's name and mailing address**

RUSH UNIVERSITY MEDICAL CENTER
3601 CCI DRIVE
HUNTSVILLE, AL 35805

**Date or dates debt was incurred**

12/14/16

**Last 4 digits of account number: S002**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,200.00

---

Debtor    Insys Development Company, Inc.                    Case number (if known) 19-11294 (KG)
          (Name)

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.49 | **Nonpriority creditor's name and mailing address**<br><br>SELECT STAFFING<br>PO BOX 802015<br>CHICAGO, IL 60680<br><br>**Date or dates debt was incurred**<br><br>5/19/16<br><br>**Last 4 digits of account number:** L004 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,377.09 |
| 3.50 | **Nonpriority creditor's name and mailing address**<br><br>SENZER, LTD<br>AMY HOLT, LEGAL COUNSEL<br>2 ANGEL SQUARE<br>LONDON  EC1V 1NY<br>UNITED KINGDOM<br><br>**Date or dates debt was incurred**<br><br>5/7/19<br><br>**Last 4 digits of account number:** N002 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☐ Unliquidated<br>☒ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $464,431.00 |
| 3.51 | **Nonpriority creditor's name and mailing address**<br><br>SHARP CLINICAL SERVICES, INC.<br>LOCKBOX  3797<br>PO BOX 8500-3797<br>PHILADELPHIA, PA  19178<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** A002 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $60,319.15 |
| 3.52 | **Nonpriority creditor's name and mailing address**<br><br>SIGMA ALDRICH RTC<br>PO BOX 535182<br>ATLANTA, GA  30353-5182<br><br>**Date or dates debt was incurred**<br><br>6/1/19<br><br>**Last 4 digits of account number:** IGMA | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $727.27 |
| 3.53 | **Nonpriority creditor's name and mailing address**<br><br>SRP<br>P.O. BOX 80062<br>PRESCOTT, AZ  86304-8062<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** SRP | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>UTILITIES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,873.69 |

Debtor    Insys Development Company, Inc.                                    Case number (if known)  19-11294 (KG)
         (Name)

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| 3.54 | **Nonpriority creditor's name and mailing address**<br><br>SYNCHRONY MEDICAL LLC<br>22 NORTH CHURCH STREET<br>WEST CHESTER, PA 19380<br><br>**Date or dates debt was incurred**<br><br>3/7/19<br><br>**Last 4 digits of account number:** YNCH | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,359.80 |
| 3.55 | **Nonpriority creditor's name and mailing address**<br><br>THE FLOREY<br>ACCOUNTS RECEIVABLE<br>30 ROYAL PARADE, PARKVILLE<br>VICTORIA  3052<br>AUSTRALIA<br><br>**Date or dates debt was incurred**<br><br>8/2/16<br><br>**Last 4 digits of account number:** O009 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $178.10 |
| 3.56 | **Nonpriority creditor's name and mailing address**<br><br>TLC PHARMACEUTICAL STANDARDS LTD<br>UNIT 7&8, 305 INDUSTRIAL PARKWAY SOUTH<br>AURORA, ON  L4G 6X7<br>CANADA<br><br>**Date or dates debt was incurred**<br><br>5/17/19<br><br>**Last 4 digits of account number:** C001 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $700.00 |
| 3.57 | **Nonpriority creditor's name and mailing address**<br><br>TRIESKEY MECHANICAL, INC.<br>6837 WEST FRYE ROAD<br>CHANDLER, AZ  85226<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** IESK | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,296.67 |
| 3.58 | **Nonpriority creditor's name and mailing address**<br><br>UNIVERSITY OF CALIFORNIA INNOVATION ALLIANCES AND SERVICES<br>INNOVATION ALLIANCES AND SERVICES<br>1111 FRANKLIN ST, 5TH FLOOR<br>OAKLAND, CA  94607<br><br>**Date or dates debt was incurred**<br><br>5/29/19<br><br>**Last 4 digits of account number:** 0005 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>VENDOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $442.90 |

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |
|--------|----------------------------------|------------------------|----------------|

(Name)

| **Part 2:** | Additional Page | | |

| | | | Amount of claim |

**3.59** | **Nonpriority creditor's name and mailing address**

UNIVERSITY OF IOWA
115 S. GRAND AVE. STE G20
PHAR
IOWA CITY, IA  52242-1112

**Date or dates debt was incurred**

6/30/19

**Last 4 digits of account number:** IOWA

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$318.00

---

**3.60** | **Nonpriority creditor's name and mailing address**

VWR INTERNATIONAL INC
P.O. BOX 640169
PITTSBURGH, PA  15264-0169

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** VWR

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$9,297.28

---

**3.61** | **Nonpriority creditor's name and mailing address**

WATERS TECHNOLOGIES
DEPT. CH 14373
PALATINE, IL  60055-4373

**Date or dates debt was incurred**

7/15/19

**Last 4 digits of account number:** TERS

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,029.05

---

**3.62** | **Nonpriority creditor's name and mailing address**

WORLDWIDE CLINICAL TRIALS INC
DRUG SOLUTONS INC
8609 CROSS PARK DR
AUSTIN, TX  78754

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** ORLD

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$297,096.92

---

**3.63** | **Nonpriority creditor's name and mailing address**

XOGENE SERVICES, LLC
10 STERLING BOULEVARD
ENGLEWOOD, NJ  07631

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:** 0001

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
VENDOR

**Is the claim subject to offset?**
☒ No
☐ Yes

$17,750.00

---

Debtor    Insys Development Company, Inc.                          Case Number (if known)  19-11294 (KG)
          (Name)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |

5.   Add the amounts of priority and nonpriority unsecured claims.

                                                              Total of claim amounts

5a.  Total claims from Part 1                    5a.                  NOT APPLICABLE

5b.  Total claims from Part 2                    5b.  +              $772,544,799.91

5c.  **Total of Parts 1 and 2**                  5c.                 $772,544,799.91
     Lines 5a + 5b = 5c.

**Fill in this information to identify the case:**

Debtor    Insys Development Company, Inc.

United States Bankruptcy Court for the:   District of Delaware

Case number   19-11294 (KG)
(if known)

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases     04/19

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ABBAS, JONATHAN, MD CANCER TRANSPLANT INSTITUTE 10460 N 92ND ST, STE 200 SCOTTSDALE, AZ 85258 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSUL TING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ABRAMS, DONALD, MD 1545 DIVISADERO STREET, 4TH FL SAN FRANCISCO, CA 94115 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ABSORPTION SYSTEMS CALIFORNIA LLC ATTN LEGAL DEPARTMENT 436 CREAMERY WAY, STE 600 EXTON, PA 19341 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSUL TING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ACADEMIC CONSULTANTS LLC ATTN MICHEAL D REED 75 W ORANGE HILL CIRCLE CHAGRIN FALLS, OH 44022 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ADEDEJI, ADEDAYO, MD 1408 RICHMOND ROAD STATEN ISLAND, NY 10304 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ADPHARMA USA LLC ATTN XIAOBIN SHEN, PHD 10917 CARTWRIGHT PL, STE 100 GAITHERSBURG, MD 20878 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | AGILENT CERTIFIED PRE-OWNED 1260 DIODE-ARRAY DETECTOR DTD 12/12/2018 | AGILENT TECHNOLOGIES 2850 CENTERVILLE RD WILMINGTON, DE 19808 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ALBERTS, DAVID, MD 250 N INDIAN HOUSE RD TUSCON, AZ 85711 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | US ONLY TECHNICAL AGREEMENT | ALMAC CLINICAL SERVICES LLC ATTN GENERAL COUNSEL 25 FRETZ RD SOUDERTON, PA 18964 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT FOR THE PROVISION OF PHARMACEUTICAL SUPPORT SERVICES (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ALMAC GROUP LIMITED ATTN GENERAL COUNSEL ALMAC HOUSE 20 SEAGOE INDUSTRIAL ESTATE CRAIGAVON BT63 5QD NORTHERN IRELAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                          Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.11** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | ALOUSI, AMIN M, MD 3717 TANGLEY RD HOUSTON, TX 77005 |
| **2.12** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | ALTMAN, ROY, MD 9854 W BALD MOUNTAIN CT AGUA DULCE, CA 91390 |
| **2.13** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | ALTREOS RESEARCH PARTNERS INC ATTN NAAMA COOPERMAN, DIRECTOR 50 WANDA RD TORONTO, ON M6P 1C6 CANADA |
| **2.14** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | AMAREX CLINCAL RESEARCH LLC ATTN GENERAL COUNSEL 20201 CENTURY BLVD, STE 450 GERMANTOWN, MD 20874 |
| **2.15** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | AMAREX CLINCAL RESEARCH LLC ATTN KAZEM KAZEMPOUR, PRESIDENT & CEO 20201 CENTURY BLVD, STE 450 GERMANTOWN, MD 20874 |
| **2.16** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | AMJAD, MAQSOOD, MD 19 DAISY COURT SKILLMAN, NJ 08558 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | MAINTENANCE AGREEMENT G7089 | AMPHENOL THERMOMETRICS INC D/B/A AMPHENOL ADVANCED SENSORS ATTN DENNIS PLANTE, AMERICA SALES LEADER 967 WINDFALL RD ST MARYS, PA 15857 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | ANAHEIM CLINICAL TRIALS LLC ATTN PATRICK MCLAUGHLIN, CEO 1085 N HARBOR BLVD ANAHEIM, CA 92801 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | ANAHEIM CLINICAL TRIALS LLC ATTN PATRICK MCLAUGHLIN, CEO 1085 N HARBOR BLVD ANAHEIM, CA 92801 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | ANAHEIM CLINICAL TRIALS LLC ATTN PATRICK MCLAUGHLIN, CEO 1085 N HARBOR BLVD ANAHEIM, CA 92801 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ANALGESIC SOLUTIONS LLC ATTN NATHANIEL KATZ, MD 321 COMMONWEALTH RD, STE 204 WAYLAND, MA 01778 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | PRICING AGREEMENT DTD 12/13/2018 | ANALYTISCH BIOLOGISCHES FORSCHUNGSI ABOR MUNCHEN SEMMELWEISSTRABE 5 PLANEGG 82152 GERMANY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ANGHELESCU, DORALINA, MD ST JUDE'S CHILDREN'S RESEARCH HOSPITAL DIV OF ANESTHESIOLOGY 262 DANNY THOMAS PL MEMPHIS, TN 38105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ANTON, RAYMOND F, MD 4 GATEWAY WALK CHARLESTON, SC 29401 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | APTAR FRANCE SAS ATTN GUILLAUME BROVET, PRESIDENT LIEUDIT LE PRIEURE 27110 LE NEUBOURG 27110 FRANCE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ARGOFF, CHARLES E 4 LOUDON LANE N LOUDONVILLE, NY 12211 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTIGATOR INITIATED TRIAL AGREEMENT | ARIZONA BOARD OF REGENTS, THE O/B/O THE UNIVERSITY OF ARIZONA ATTN DIRECTOR SPONSORED PROJECTS 888 N EUCLID AVE, RM 510 TUCSON, AZ 85719 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF AGREEMENT | ARIZONA BOARD OF REGENTS, THE O/B/O THE UNIVERSITY OF ARIZONA ATTN ELISHA JOHNSON, ASST DIR 888 NORTH EUCLID AVE, RM 510 TUSCON, AZ 85719 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.29 **State what the contract or lease is for and the nature of the debtor's interest**  STATEMENT OF AGREEMENT  **State the term remaining**  UNDETERMINED  **List the contract number of any government contract** | ARIZONA BOARD OF REGENTS, THE O/B/O THE UNIVERSITY OF ARIZONA ATTN MICHAEL DAKE, SVP UA HEALTH SVCS 888 NORTH EUCLID AVE, RM 510 TUSCON, AZ 85719 |
| 2.30 **State what the contract or lease is for and the nature of the debtor's interest**  CLINICAL TRIAL AGREEMENT  **State the term remaining**  UNDETERMINED  **List the contract number of any government contract** | ARIZONA RESEARCH CENTER ATTN RON HAO, VP 2525 W GREENWAY RD, STE 114 PHOENIX, AZ 85023 |
| 2.31 **State what the contract or lease is for and the nature of the debtor's interest**  CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)  **State the term remaining**  UNDETERMINED  **List the contract number of any government contract** | ARMSTRONG, TERRI, PHD UNIV OF TEXAS HEALTH SCIENCE CTR SCHOOL OF NURSING 6901 BERTNER AVE, RM 577 HOUSTON, TX 77030 |
| 2.32 **State what the contract or lease is for and the nature of the debtor's interest**  CLINICAL TRIAL AGREEMENT  **State the term remaining**  UNDETERMINED  **List the contract number of any government contract** | ARNDT, DANIEL , MD WILLIAM BEAUMONT HOSPITAL 3601 W THIRTEEN MILE RD ROYAL OAK, MI 48073 |
| 2.33 **State what the contract or lease is for and the nature of the debtor's interest**  CLINICAL TRIAL AGREEMENT  **State the term remaining**  UNDETERMINED  **List the contract number of any government contract** | ARNDT, DANIEL , MD WILLIAM BEAUMONT HOSPITAL 3601 W THIRTEEN MILE RD ROYAL OAK, MI 48073 |
| 2.34 **State what the contract or lease is for and the nature of the debtor's interest**  CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)  **State the term remaining**  UNDETERMINED  **List the contract number of any government contract** | ARNDT, DANIEL , MD WILLIAM BEAUMONT HOSPITAL 3601 W THIRTEEN MILE RD ROYAL OAK, MI 48073 |

Debtor    Insys Development Company, Inc.    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.35 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ARRILLAGA, ISABEL, MD<br>MASSACHUSETTS GENERAL HOSPITAL<br>55 FRUIT ST<br>BOSTON, MA  02478 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.36 **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL INTERNAL INFANTILE SPASMS PHASE 3 PROGRAM DTD 5/9/2018 | AUSTRALIAN EPILEPSY CLIN. TRIAL NETWORK<br>ATTN TERRY O'BRIEN<br>2458 BURGUNDY ST<br>HEIDELBERG, VIC  3084<br>AUSTRALIA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.37 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BABSON, KIMBERLY, PHD<br>137 PALMETTA ST<br>SANTA CRUZ, CA  95060 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.38 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BAKER, DEWLEEN G<br>UCSD SCHOOL OF MEDICINE<br>DEPT OF PSYCHIATRY<br>9500 GILMAN DR, MC-0603V<br>LA JOLLA, CA  92093 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.39 **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF AGREEMENT | BANNER - UNIV MED CTR TUCSON CAMPUS LLC<br>ATTN ERIC REIMAN, CEO/CSO<br>1501 N CAMPBELL AVE<br>TUCSON, AZ  85724 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.40 **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF AGREEMENT | BANNER - UNIV MED CTR TUCSON CAMPUS LLC<br>ATTN ERIC REIMAN, CEO/CSO<br>1501 N CAMPBELL AVE<br>TUCSON, AZ  85724 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                          Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.41 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | BANNER HEALTH<br>ATTN ERIC RAIMAN, MD, CEO/CSO<br>2901 N CENTRAL AVE, STE 160<br>PHOENIX, AZ  85012 |
| 2.42 **State what the contract or lease is for and the nature of the debtor's interest** INVESTIGATOR INITIATED TRIAL AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | BANNER HEALTH<br>ATTN ERIC REIMAN, MD, CEO/CSO<br>2901 N CENTRAL AVE, STE 160<br>PHOENIX, AZ  85012 |
| 2.43 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | BANNER HEALTH<br>ATTN ERIC REIMAN, MD, CEO/CSO<br>2901 N CENTRAL AVE, STE 160<br>PHOENIX, AZ  85012 |
| 2.44 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | BANNER HEALTH<br>ATTN ERIC REIMAN, MD, CEO/CSO<br>2901 N CENTRAL AVE, STE 160<br>PHOENIX, AZ  85012 |
| 2.45 **State what the contract or lease is for and the nature of the debtor's interest** INVESTIGATOR INITIATED TRIAL AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | BANNER-UNIVERSITY MEDICAL CENTER TUCSON CAMPUS LLC<br>ATTN ERIC M REIMAN, CEO/CSO<br>1501 N CAMPBELL AVE<br>TUCSON, AZ  85724 |
| 2.46 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | BANNER-UNIVERSITY MEDICAL CENTER TUCSON CAMPUS LLC<br>ATTN ERIC M REIMAN, CEO/CSO<br>1501 N CAMPBELL AVE<br>TUCSON, AZ  85724 |

Debtor    Insys Development Company, Inc.

(Name)

Case number (if known)    19-11294 (KG)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BARBOUR, SALLY YOWELL, PHARMD DUKE UNIVERSITY HOSPITAL ONCOLOGY PHARMACY PROG 2301 ERWIN RD DURHAM, NC  27710 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BASTOS, BRUNO, MD ONCOLOGY 2950 CLEVELAND CLINIC BLVD WESTON, FL  33331 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BATALA, ATUL, MD 301 HERON COURT NEW HARTFORD, NY  13413 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BAUER, ANDERSON, MD ARIZONA 21ST CENTURY ONCOLOGY 7340 E THOMAS RD SCOTTSDALE, AZ  85251 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BENET, LESLIE Z, PHD UNIVERSITY OF CALIFORNIA SAN FRANCISCO BIOENGINEERING & THERAPEUTICS SCIENCES 533 PARNASSUS AVE, RM U-68 SAN FRANCISCO, CA  94143 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BENN, HOWARD, MD 680 BROADWAY PATERSON, NJ  07514 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.53** **State what the contract or lease is for and the nature of the debtor's interest** — CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | BERGESE, SERGIO, MD <br> 3839 WOODBRIDGE ROAD <br> COLUMBUS, OH 43220 |
| **2.54** **State what the contract or lease is for and the nature of the debtor's interest** — CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | BERGSBAKEN, JASON, PHARMD <br> PHARMACY COORDINATOR, <br> REGIONAL ONCOLOGY SERVICES <br> UW HEALTH <br> MADISON, WI 53792 |
| **2.55** **State what the contract or lease is for and the nature of the debtor's interest** — CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | BERNARDI, ELIZABETH, PA <br> CITY OF HOPE <br> 1500 E DUARTE RD <br> DUARTE, CA 91010 |
| **2.56** **State what the contract or lease is for and the nature of the debtor's interest** — CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | BERRY CONSULTANTS LLC <br> ATTN SHAWN ANDERSSON, VP, FINANCE & OPS <br> 3345 BEE CAVES RD, STE 201 <br> AUSTIN, TX 78746 |
| **2.57** **State what the contract or lease is for and the nature of the debtor's interest** — MATERIAL TRANSFER AGREEMENT DTD 8/31/2018 <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | BESPAK EUROPE LIMITED <br> ATTN KDJAMARANI, MANAGING DIRECTOR <br> BREAKSPEAR PARK WAY, HEMEL HEMPSTEAD <br> HERTFORDSHIRE HP2 4TZ <br> UNITED KINGDOM |
| **2.58** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER CLIENT SERVICES AGREEMENT <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | BIOBRIDGES LLC <br> ATTN JEFF SOUZA <br> 167 WORCHESTER ST, STE 211 <br> WELLESLEY, MA 02481 |

Debtor    Insys Development Company, Inc.    Case 19-11292-JTD    Doc 367    Filed 07/30/19    Page 49 of 161    Case number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | SOFTWARE LICENSE AND SERVICES AGREEMENT | BIOCLINICA INC ATTN CEO OR GEN COUNSEL 211 CARNEGIE CENTER DR PRINCETON, NJ 08540 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #1 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BIOCLINICA INC ATTN CEO OR GEN COUNSEL 211 CARNEGIE CENTER DR PRINCETON, NJ 08540 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | STUDY PROTOCOL | BIORELIANCE CORPORATION ATTN EMILY DAKOULAS, STUDY DIRECTOR 9630 MEDICAL CENTER DR ROCKVILLE, MD 20850 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | STUDY PROTOCOL | BIORELIANCE CORPORATION ATTN KAMALA PANT, STUDY DIRECTOR 9630 MEDICAL CENTER DR ROCKVILLE, MD 20850 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | STUDY PROTOCOL | BIORELIANCE CORPORATION ATTN SHAMBHU ROY, STUDY DIRECTOR 9630 MEDICAL CENTER DR ROCKVILLE, MD 20850 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | STUDY PROTOCOL | BIORELIANCE CORPORATION ATTN STUDY MANAGEMENT 9630 MEDICAL CENTER DR ROCKVILLE, MD 20850 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company Inc.                                    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | STUDY PROTOCOL | BIORELIANCE CORPORATION ATTN STUDY MANAGEMENT 9630 MEDICAL CENTER DR ROCKVILLE, MD 20850 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | STUDY PROTOCOL | BIORELIANCE CORPORATION ATTN STUDY MANAGEMENT 9630 MEDICAL CENTER DR ROCKVILLE, MD 20850 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | STUDY PROTOCOL | BIORELIANCE CORPORATION ATTN STUDY MANAGEMENT 9630 MEDICAL CENTER DR ROCKVILLE, MD 20850 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICE AGREEMENT SCOPE OF WORK ADDENDUM | BIOTECH RESEARCH GROUP CORP ATTN CHRISTINA SANCHEZ MILLER, CEO 3810 GUNN HWY TAMPA, FL 33618 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE RETAINER AGREEMENT | BIOTECH RESEARCH GROUP CORP ATTN CHRISTINA SANCHEZ MILLER, CEO 3810 GUNN HWY TAMPA, FL 33618 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | BIRD, LYNNE, MD REF OCTA 20183561 9500 GILMAN DR, #0984 LA JOLLA, CA 92161 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.
(Name)

Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | BIRD, LYNNE, MD<br>REF OCTA 20183561<br>9500 GILMAN DR, #0984<br>LA JOLLA, CA  92161 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BITTMAN  BIOSTAT INC<br>ATTN RICHARD BITTMAN, PRESIDENT<br>9047 CHERRY OAKS TRL,  # 202<br>NAPLES, FL  34114 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BLINDERMAN, CRAIG, MD<br>DIRECTOR, ADULT PALLIATIVE MEDICINE<br>COLUMBIA UNIV MED CNTR<br>161 W 168TH ST<br>NEW YORK, NY  10032 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BLUENULL LLC<br>ATTN LEE-JEN WEI<br>12 KENT SQ, #1<br>BROOKLINE, MA  02446 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BLUENULL LLC<br>ATTN LEE-JEN WEI<br>12 KENT SQ, #1<br>BROOKLINE, MA  02446 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BLUMENSTEIN, BRENT ALAN, PHD<br>4703 MORGAN DR<br>CHEVY CHASE, MD  20815 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                    Case number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BOARD OF REGENTS OF UNIV OF OKLAHOMA HEALTH SCIENCES CTR OFFICE OF RESEARCH ADMIN 1105 N STONEWALL AVE, LIB 121 OKLAHOMA CITY, OK 73117 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT | BOARD OF REGENTS OF UNIV OF OKLAHOMA HEALTH SCIENCES CTR OFFICE OF RESEARCH ADMINISTRATION 865 RESEARCH PKWY, URP865-450 OKLAHOMA CITY, OK 73104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | BOARD OF REGENTS OF UNIV OF OKLAHOMA HEALTH SCIENCES CTR-HAROLD HAMM ATTN LAURA CHALMERS 4444 E 41ST ST, SCC-1B TULSA, OK 74135 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | BOARD OF REGENTS OF UNIV OF OKLAHOMA HEALTH SCIENCES CTR-OFFICE OF RESEARCH ATTN SCOTT DAVIS, ASSOC DIR 865 RESEARCH PKWY, UR865-450 OKLAHOMA CITY, OK 73104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BONN-MILLER, MARCEL O, PHD 1490 CONFERENCE DRIVE SCOTTS VALLEY, CA 95066 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BORAD, MITESH, MD C/O MAYO CLINIC ARIZONA 13400 EAST SHEA BLVD SCOTTSDALE, AZ 85259 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Insys Development Company, Inc.                                        Case number (if known)   19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.83 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BRACKET GLOBALL LLC ATTN LEGAL 575 E SWEDESFORD RD, STE 200 WAYNE, PA 19087 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.84 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BRADLEY, THOMAS, MD MEDICAL ONCOLOGY 450 LAKEVILLE ROAD LAKE SUCCESS, NY 11042 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.85 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BRADY, KATHLEEN T, MD, PHD 125 DOUGHTY ST, STE 140 CHARLESTON, SC 29403 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.86 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BRENNER, ANDREW, MD 2509 IONIAN COVE AUSTIN, TX 78730 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.87 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BROATCH, JIM, MSW REFLEX SYMPATHETIC DYSTROPHY ASSOC 99 CHERRY ST PO BOX 502 MILFORD, CT 06460 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.88 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BROUSSARD, BRADLEY J, MD 157 ELLERSLIE DR FAYETTEVILLE, NC 28303 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BRUEHL, STEPHEN, PHD VANDERBILT UNIV SCHOOL OF MEDICINE DEPT OF ANESTHESIOLOGY 1211 21ST AVE S NASHVILLE, TN 37212 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSUL TING AGREEMENT, INCLUDING AMENDMENTS OR ADDENDUMS THERETO | BUBALO, JOSEPH S, PHARMD OREGON HEALTH AND SCIENCE UNIV HOSPITAL 3181 SW SAM JACKSON PARK RD PORTLAND, OR 97239 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BUCHHALTER, JEFFEREY, MD PHD 13030 N 17TH PLACE PHOENIX, AZ 85022 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BULL, JANET, MD CHIEF MEDICAL OFFICER 7 SUNSET VIEW ASHEVILLE, NC 28804 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BUTLER, MERLIN G, MD PHD KANSAS UNIV MEDICAL CENTER PSYCHIATRY, BEHAVIORAL SCIENCES 3901 RAINBOW BLVD, MS 4015 KANSAS CITY, KS 66160 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | BUTOWSKI, NICHOLAS, MD, PHD C/O UNIVERSITY OF CALIFORNIA, SF CAMPUS 3333 CALIFORNIA ST, STE S-11 SAN FRANCISCO, CA 94143 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.    Case number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.95** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CADE, JERRY, MD <br> LAMBDA-CADE HEALTH CARE <br> 1923 CAPISTRANO AVE <br> LAS VEGAS, NV 89169 |
| **2.96** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CALDERA, HUMBERTO, MD <br> 3450 LANTANA ROAD <br> LAKE WORTH, FL 33462 |
| **2.97** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CAMPBELL, PETER, PHARMD <br> NEW YORK-PRESBYTERIAN HOSPITAL <br> 131 E 83RD ST, APT 6D <br> NEW YORK, NY 10028 |
| **2.98** **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CARDON, AARON L <br> 6811 AUSTIN CENTER BLVD, STE 400 <br> AUSTIN, TX 79731 |
| **2.99** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CARRAZANA, ENRIQUE J, MD <br> 214 ALMERIA AVE <br> CORAL GABLES, FL 33134 |
| **2.100** **State what the contract or lease is for and the nature of the debtor's interest** PURCHASE ORDER NO 9102638_V2 DTD 4/19/2018 <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | CATALENT PHARMA SOLUTIONS LLC <br> ATT BRIAN RHATIGAN, DIRECTOR <br> 3001 RED LION RD <br> PHILADELPHIA, PA 19114 |

Debtor    Insys Development Company, Inc.                                   Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | SOLUTION FOR LEACHABLES SCREENING OF AGED EPINEPHRINE PRODUCT DTD 7/23/2018 | CATALENT PHARMA SOLUTIONS LLC ATTN MELVIN WHITEHEAD, GENERAL MANAGER 160 PHARMA DRIVE MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | QUALITY AGREEMENT | CATALENT PHARMA SOLUTIONS-MORRISVILLE ATTN JOHN P  COYLE, DIR OF QUALITY 160 N PHARMA DR MORRISVILLE, NC  27560 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CATHCART, RONALD, MD COMPREHENSIVE HEALTH CARE 1495 N HARBOR CITY BLVD, STE F MELBOURNE, FL  32935 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | CELERION INC ATTN GENERAL COUNSEL 621 ROSE ST LINCOLN, NE  68502 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | CELERION INC ATTN PROJECT MANAGEMENT 621 ROSE ST LINCOLN, NE  68502 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL COMMERCILA SERVICES | CELERION INC ATTN STEPAHNIE HAGEN 621 ROSE ST LINCOLN, NE  68502 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Insys Development Company, Inc.
          (Name)

Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF WORK: SYNDROS FEEDING TUBE COMPATIBILITY STUDY DTD 10/19/2018 | CELLO HEALTH COMMUNITCATIONS ATTN SUZAN SCHILLER, EVP 790 TOWNSHIP LINE RD, STE 200 YARDLEY, PA 19067 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CENTRE HOSPITALIER DE L'UNIV DE MONTREAL 3840 ST URBAIN ST MONTREAL, QC H2W 1T6 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTIGATOR INITIATED TRIAL AGREEMENT | CHALASANI, PAVANI, MD MPH C/O UNIVERISTY OF ARIZONA CANCER CENTER 1515 N CAMPBELL AVE PO BOX 245024 TUCSON, AZ 85724 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHANDRA, ABHINAV, MD MED DIR, YUMA REG COMM CTR 4774 W 30TH ST YUMA, AZ 85364 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | FINAL STUDY PLAN DTD 3/6/2017 | CHARLES RIVER LABORATORIES 1580 IDA METIVIER SHERBROOKE, QC J1E 0B5 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 3/19/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES 358 TECHNOLOGY DR MALVERN, PA 19355 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case number (if known)   19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 2/4/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA  19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 2/4/2019 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA  19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 4/17/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA  19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 4/26/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA  19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 8/28/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA  19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 8/28/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA  19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 9/14/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA 19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 9/6/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA 19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DTD 9/6/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARLES RIVER LABORATORIES ATTN KELLEY DELLORUSSO 905 SHEEHY DR BLDG A HORSHAM, PA 19044 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHARU, VEENA, MD 1801 W ROMNEYA DRIVE ANAHEIM, CA 92801 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHEN, YI-BIN ALBERT, MD 71 ARDMORE RD NEEDHAM, MA 02494 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHIDIAC, TAREK, MD, FACP C/O OHIO ONCOLOGY AND HEMATOLOGY LLC THE MARK H ZANGMEISTER CTR 3100 PLAZA PROPERTIES BLVD COLUMBUS, OH 43219 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT | CHILD NEUROLOGY CONSULTANTS OF AUSTIN ATTN AARON CARDON 6811 AUSTIN CENTER BLVD, STE 400 AUSTIN, TX  78731 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT | CHILD NEUROLOGY CONSULTANTS OF AUSTIN ATTN AARON CARDON 6811 AUSTIN CENTER BLVD, STE 400 AUSTIN, TX  79731 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | INSTITUTION STATEMENT OF AGREEMENT | CHILDRENS HOSPITAL CORP, THE D/B/A BOSTON CHILDRENS HOSPITAL ATTN AUGUST CERVINI, VP RESEARCH ADMIN 300 LONGWOOD AVE BOSTON, MA  02115 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT | CHILDREN'S HOSPITAL MEDICAL CENTER OF AKRON D/B/A AKRON CHILDREN'S HOSPITAL ATTN MICHAEL KOHRMAN, MD ONE PERKINS SQ AKRON, OH  44308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT | CHILDREN'S HOSPITAL MEDICAL CENTER OF AKRON D/B/A AKRON CHILDREN'S HOSPITAL ATTN TAMMY OVERTON, CONTRACT SPECIALIST ONE PERKINS SQ AKRON, OH  44308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT | CHILDRENS HOSPITAL OF AKRON D/B/A AKRON CHILDREN'S HOSPITAL ATTN MICHAEL KOHRMAN, MD ONE PERKINS SQ AKRON, OH  44308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | CHILDRENS HOSPITAL OF AKRON D/B/A AKRON CHILDREN'S HOSPITAL ATTN TAMMY OVERTON, CONTRACT SPECIALIST ONE PERKINS SQ AKRON, OH 44308 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | CHILDREN'S HOSPITAL OF ORANGE COUNTY ATTN MARIA E MINON MD 1201 W LA VETA AVE ORANGE, CA 92868 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT CONCERNING RESEARCH IN CONNECTION WITH A PROPOSED STUDY ENTITLED "A PHASE 2 STUDY TO ASSESS THE EFFICACY AND SAFETY OF CANNABIDIOL ORAL SOLUTION FOR THE TREATMENT OF REFRACTORY NFANTILE SPASMS" | CHILDREN'S HOSPITAL OF PHILADELPHIA, THE ATTN MARY TOMLINSON, SVP RESEARCH 3501 CIVIC CENTER BLVD COLKET BLDG, STE 2200, RM 2201 PHILADELPHIA, PA 19104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CHRISTO, PAUL, MD C/O JOHNS HOPKINS UNIVERSITY SCHOOL OF MEDICINE 550 NORTH BROADWAY, STE 301 BALTIMORE, MD 21205 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CLINICAL TRIAL AGREEMENT DTD 3/4/2016 | CILIO, M ROBERTA, MD PHD 1825 FOURTH ST, 5TH FL SAN FRANCISCO, CA 94158 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CLINICAL TRIAL AGREEMENT DTD 8/31/2016 | CILIO, M ROBERTA, MD PHD 1825 FOURTH ST, 5TH FL SAN FRANCISCO, CA 94158 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | CILIO, M ROBERTA, MD PHD<br>1825 FOURTH ST, 5TH FL<br>SAN FRANCISCO, CA 94158 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | CILIO, M ROBERTA, MD PHD<br>1825 FOURTH ST, 5TH FL<br>SAN FRANCISCO, CA 94158 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CLARITY CODING INC<br>ATTN LINDA HOLTZMAN, PRESIDENT<br>26 ELIZABETH CT<br>MARLTON, NJ 08053 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | CLIENT STUDY# CA26710 DTD 9/5/2018 | CLERION<br>ATTN STEPHANIE HAGEN, DIR BUS DEV<br>621 ROSE ST<br>LINCOLN, NE 68502 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | CLINEDGE LLC<br>ATTN ERINA TARADAI<br>108 MYRTLE ST, STE 201<br>QUINCY, MA 02171 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER 1 | CLINEDGE LLC<br>ATTN RILEY KAMMER, BUS DEV COORDINATOR<br>137A LEWIS WHARF<br>BOSTON, MA 02110 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.143** | **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF WORK 2 | CLINEDGE LLC<br>ATTN RILEY KAMMER, BUS DEV COORDINATOR<br>137A LEWIS WHARF<br>BOSTON, MA  02110 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.144** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CLOUGHESY, TIMOTHY, MD<br>C/O THE RONALD REAGAN UCLA MEDICAL CTR<br>710 WESTWOOD PLAZA, REED BLDG, RM 1-230<br>LOS ANGELES, CA  90095 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.145** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | COLMAN, HOWARD, MD, PHD<br>C/O HUNTSMAN CANCER INSTITUTE<br>UNIVERSITY OF UTAH<br>1950 CIRCLE OF HOPE, STE 2100<br>SALT LAKE CITY, UT  84103 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.146** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CONTRERA, JOSEPH, PHD, CEO<br>COMPUTATIONAL TOXICOLOGY SERVICES LLC<br>17605 CASHELL RD<br>ROCKVILLE, MD  20853 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.147** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | COOPER, EUGENE R<br>2621 CRUM CREEK DR<br>BERWYN, PA  19312 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.148** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | COPPEL, ALAIN, MD<br>2809 W CHARLESTON BLVD, #150<br>LAS VEGAS, NV  89102 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company Inc.    Case number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTFIND SERVICES AGREEMENT | COPYRIGHT CLEARANCE CENTER INC ATTN LEGAL DEPT 222 ROSEWOOD DR DANVERS, MA 01923 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTFIND SERVICES AGREEMENT | COPYRIGHT CLEARANCE CENTER INC ATTN PRODUCT MANAGER, RIGHTFIND 222 ROSEWOOD DR DANVERS, MA 01923 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | ANNUAL COPYRIGHT LICENSE AGREEMENT | COPYRIGHT CLEARANCE CENTER INC ATTN RICHARD A RUF, VP & CFO 222 ROSEWOOD DR DANVERS, MA 01923 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | ANNUAL COPYRIGHT LICENSE RENEWAL DTD 4/25/2019 | COPYRIGHT CLEARANCE CENTER INC ATTN RICHARD A RUF, VP & CFO 222 ROSEWOOD DR DANVERS, MA 01923 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL OF ANNUAL COPYRIGHT LICENSE DTD 4/25/2019 | COPYRIGHT CLEARANCE CENTER INC ATTN RICHARD A RUF, VP & CFO 222 ROSEWOOD DR DANVERS, MA 01923 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTFIND SERVICE DESCRIPTION | COPYRIGHT CLEARANCE CENTER INC ATTN RICHARD A RUF, VP & CFO 222 ROSEWOOD DR DANVERS, MA 01923 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Insys Development Company, Inc.                                    Case number (if known)   19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK - RIGHTFIND SOLUTION DTD 6/27/2018 | COPYRIGHT CLEARANCE CENTER INC<br>ATTN RICHARD A RUF, VP & CFO<br>222 ROSEWOOD DR<br>DANVERS, MA  01923 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CORNBLATH, DAVID R, MD<br>10 MELISSA CT<br>OWINGS MILLS, MD  21117 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING MASTER SERVICES AGREEMENT | COTE ORPHAN<br>A QUINTILESIMS COMPANY<br>ATTN TIMOTHY R COTE, VP REG AFFAIRS<br>8630 FENTON ST, STE 724<br>SILVER SPRING, MD  20910 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #23 CLINICAL TRIAL PROTOCOL ASSESSMENT | COTE ORPHAN<br>A QUINTILESIMS COMPANY<br>ATTN TIMOTHY R COTE, VP REG AFFAIRS<br>8630 FENTON ST, STE 724<br>SILVER SPRING, MD  20910 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE MANAGEMENT PLAN DTD 6/20/2018 | COVANCE INC<br>ATTN BIBIANA CHIU<br>206 CARNEGIE CTR DR<br>PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE MANAGEMENT PLAN DTD 6/22/2018 | COVANCE INC<br>ATTN BIBIANA CHIU<br>206 CARNEGIE CTR DR<br>PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER #1 TO WORK ORDER #1 DTD 5/23/2018 | COVANCE INC ATTN BIBIANA CHIU 206 CARNEGIE CTR DR PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN BIBIANA CHIU 206 CARNEGIE CTR DR PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | PRELIMINARY START-UP AGREEMENT | COVANCE INC ATTN BIBIANA CHIU 206 CARNEGIE CTR DR PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | COVANCE INC ATTN BRANDI BONNER, MGR CLINICAL OPS 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN BRANDI BONNER, MGR CLINICAL OPS 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF AGREEMENT | COVANCE INC ATTN BRANDI BONNER, MGR CLINICAL OPS 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF AGREEMENT | COVANCE INC ATTN BRANDI BONNER, MGR CLINICAL OPS 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN BRANDI N. BONNER, BS, MGR CLINICAL OPS 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN BRANDI N. BONNER, BS, MGR CLINICAL OPS 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF AGREEMENT | COVANCE INC ATTN BRANDON BONNER, MNGR CLINICAL OPS 206 CARNEGIE CTR PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | COVANCE INC ATTN GENERAL COUNSEL 3147 S 17TH ST, STE 300 WILMINGTON, NC 28412 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MANAGER COVANCE PROJECT #8379975 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTIONAL CLINICAL TRIAL AGREEMENT | COVANCE INC ATTN PROJECT MANAGER, 8379975 206 CARNEGIE CTR BLVD PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MANAGER, 8379976 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MANAGER, 8379976 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION CLINICAL TRIAL AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.    Case number (if known) 19-11294 (KG)
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | INSTITUTION CLINICAL TRIAL AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | INSTITUTION STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | INSTITUTION STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | INSTITUTION STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ  08450 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Insys Development Company, Inc.                                    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.185** **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MGR COVANCE STUDY #8379975 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| **2.186** **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION STATEMENT OF AGREEMENT | COVANCE INC ATTN PROJECT MGR, 8379975 206 CARNEGIE CENTER PRINCETON, NJ 08450 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| **2.187** **State what the contract or lease is for and the nature of the debtor's interest** CLIENT SPECIFIC CHANGE MANAGEMENT PLAN DTD 6/22/2018 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | COVANCE ATTN BIBIANA CHIU 206 CARNEGIE CTR DR PRINCETON, NJ 08450 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| **2.188** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | CUTLER, COREY S, MD C/O DIVISION OF HEMATOLOGIC MALIGNANCIES DANA-FARBER CANCER INSTITUTE 450 BROOKLINE AVE BOSTON, MA 02215 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| **2.189** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DAKHIL, SHAKER, MD 818 N EMPORIA, STE 403 WITCHITA, KS 67214 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| **2.190** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DANG, LONG, MD CLINICAL PROF OF MEDICINE 8772 SW 25TH ROAD GAINESVILLE, FL 32608 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DAS, ANANYA, MD<br>ARIZONA CENTER FOR DIGESTIVE HEALTH<br>2680 S VAL VISTA DR<br>GILBERT, AZ  85295 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DE GROOT, JOHN F, MD<br>3722 SUNSET BLVD<br>HOUSTON, TX  77005 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DIBIASE, STEVEN J, MD<br>TULANE CANCER CENTER<br>150 S LIBERTY ST<br>NEW ORLEANS, LA  70112 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DL GLOBAL PARTNERS INC<br>ATTN EDWARD M SELLERS, PRESIDENT & CEO<br>78 BABY POINT CRESCENT<br>TORONTO, ON  M6S 2C1<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INDEMNIFICATION | DLUGOS, DENNIS, MD<br>THE CHILDREN'S HOSPITAL OF PHILADELPHIA<br>34TH AND CIVIC CENTER BLVD<br>PHILADELPHIA, PA  19104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INDEMNIFICATION | DLUGOS, DENNIS, MD<br>THE CHILDREN'S HOSPITAL OF PHILADELPHIA<br>34TH AND CIVIC CENTER BLVD<br>PHILADELPHIA, PA  19104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.
          (Name)

Case Number (if known)    19-11294 (KG)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT DTD 12/29/2015 | DLUGOS, DENNIS, MD<br>THE CHILDREN'S HOSPITAL OF PHILADELPHIA<br>34TH AND CIVIC CENTER BLVD<br>PHILADELPHIA, PA  19104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT DTD 2/13/2017 | DLUGOS, DENNIS, MD<br>THE CHILDREN'S HOSPITAL OF PHILADELPHIA<br>34TH AND CIVIC CENTER BLVD<br>PHILADELPHIA, PA  19104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT DTD 6/23/2014 | DLUGOS, DENNIS, MD<br>THE CHILDREN'S HOSPITAL OF PHILADELPHIA<br>34TH AND CIVIC CENTER BLVD<br>PHILADELPHIA, PA  19104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DODICK, DAVID W<br>11392 E CARIBBEAN LN<br>SCOTTSDALE, AZ  85255 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | COMPUTER CENTER MAINTENANCE AGREEMENT AIR COOLED UNITS | DP AIR CORP<br>P.O. BOX 52726<br>PHOENIX, AZ  85072-2726 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DWORKIN, ROBERT H, MD/PHD<br>17 GREENTREE<br>PITTSFORD, NY  14534 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor  Insys Development Company, Inc.                                    Case number (if known) 19-11294 (KG)
        (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | DYKENS, ELISABETH M, PHD VANDERBILT UNIVERSITY - KENNEDY CENTER PSYCHOLOGY & HUMAN DEVELOPMENT DEPT 110 MAGNOLIA CIR NASHVILLE, TN  37203 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ECG INC ATTN ELIZABETH A CARILLO 299 MARKET ST, STE 310 SADDLE BROOK, NJ  07663 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ELDAWY, TAREK, MD 1545 AIRPORT BLVD, STE 3200 PENSACOLA, FL  32504 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT #SATS0706162 - REV2 | ELGA LABWATER & VEOLIA WATER TECH ATTN TONY SILVA, FIELD SUPPORT TECH 5 EARL COURT, UNIT 100 WOODBRIDGE, IL  60517 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ELKASHEF, AHMED, MD 2139 TYSONS EXECUTIVE CT DUNN LORING, VA  22027 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ELLINGSON, BENJAMIN, PHD M.SC. UCLA BRAIN TUMOR IMAGING LAB DAVID GEFFEN SCHOOL OF MEDICINE 924 WESTWOOD BLVD, STE 615 LOS ANGELES, CA  90024 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Insys Development Company, Inc.
(Name)

Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.209 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | ELLIS, JENNIFER, PA-C <br> BLOCK MEDICAL CENTER <br> 5230 OLD ORCHARD RD <br> SKOKIE, IL 60077 |
| 2.210 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | ELLISON, JAMES M, MD MPH <br> 124 SPICE MILL LANE <br> WILMINGTON, DE 19808 |
| 2.211 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | EMERSON, SCOTT, MD PHD <br> 7055 54TH AVE NE <br> SEATTLE, WA 98115 |
| 2.212 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | ENVIRONMENTAL PATHOLOGY LABORATORIES INC <br> 45600 TERMINAL DR <br> STERLING, VA 20166 |
| 2.213 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | ENVIRONMENTAL PATHOLOGY LABORATORIES INC <br> ATTN JOHN C SEELY, DVM <br> PO BOX 12766 <br> RESEARCH TRIANGLE PARK, NC 27709 |
| 2.214 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | EVANS, DEBRA, MSN <br> 1366 HUBBARD THOMAS RD <br> HUBBARD, OH 44425 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT# EPS0818011B DTD 8/28/2018 | EXCITE PHARMA SERVICES LLC ATTN KEITH KOEHLER 324 NW CAPITAL DR LEE'S SUMMIT, MO 64086 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT: EPS0818011B | EXCITE PHARMA SERVICES LLC ATTN KEITH KOEHLER 324 NW CAPITAL DR LEE'S SUMMIT, MO 64086 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT: EPS0818011B | EXCITE PHARMA SERVICES LLC ATTN KONG LY 324 NW CAPITAL DR LEE'S SUMMIT, MO 64086 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | EXOVA CANADA INC ATTN MILICA JOVANOVIC, QA MANAGER 2395 SPEAKMAN DR MISSISSAUGA, ON L5K 1B3 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | EXOVA INC ATTN LORRAINE SHELTON, QA MANAGER 9240 SANTA FE SPRINGS RD SANTA FE SPRINGS, CA 90670 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | FARBER, LEONARD, MD 100 BARCLAY ST, UNIT #17R NEW YORK, NY 10007 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.
Case 19-11292-JTD    Doc 367    Filed 07/30/19    Page 76 of 161
Case Number (if known) 19-11294 (KG)
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | FERRARA, JAMES L, MD<br>BLOOD & MARROW TRANSPLANT PROGRAM<br>ANN ARBOR, MI 48109 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | FERRELL, BETTY<br>1500 E DUARTE RD<br>DUARTE, CA 91010 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | FILLOUX, FRANCIS M, MD<br>UNIVERSITY OF UTAH<br>DEPARTMENT OF PEDIATRICS<br>295 CHIPETA WAY<br>SALT LAKE CITY, UT 84108 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | FILLOUX, FRANCIS M, MD<br>UNIVERSITY OF UTAH<br>DEPARTMENT OF PEDIATRICS<br>295 CHIPETA WAY<br>SALT LAKE CITY, UT 84108 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | FINLEY, G ALLEN, MD FRCPC FAAP<br>506 KETCH HARBOUR RD<br>BEAR COVE, NS B3V 1P8<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | FIORE HEALTHCARE ADVISORS INC<br>ATTN GREGORY FIORE, CEO/PRESIDENT<br>678 MASSACHUSETTS AVE, STE 401<br>CAMBRIDGE, MA 02139 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.227** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK #1<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | FIORE HEALTHCARE ADVISORS INC ATTN GREGORY FIORE, CEO/PRESIDENT 678 MASSACHUSETTS AVE, STE 401 CAMBRIDGE, MA  02139 |
| **2.228** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK #2<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | FIORE HEALTHCARE ADVISORS INC ATTN GREGORY FIORE, CEO/PRESIDENT 678 MASSACHUSETTS AVE, STE 401 CAMBRIDGE, MA  02139 |
| **2.229** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK NO 3<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | FIORE HEALTHCARE ADVISORS INC ATTN GREGORY FIORE, CEO/PRESIDENT 678 MASSACHUSETTS AVE, STE 401 CAMBRIDGE, MA  02139 |
| **2.230** **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK NO 4<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | FIORE HEALTHCARE ADVISORS INC ATTN GREGORY FIORE, CEO/PRESIDENT 678 MASSACHUSETTS AVE, STE 401 CAMBRIDGE, MA  02139 |
| **2.231** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | FIRSTENBERG, BARRY, DO 1451 COTTONWOOD VALLEY CT LAS COLINAS, TX  75038 |
| **2.232** **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | FLEISHMAN, AMY, MD BOSTON CHILDREN'S HOSPITAL ENDOCRINOLOGY DEPT 300 LONGWOOD AVE BOSTON, MA  02115 |

Debtor   Insys Development Company, Inc.                    Case Number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.233** **State what the contract or lease is for and the nature of the debtor's interest** — ASSIGNMENT AGREEMENT<br><br>**State the term remaining** — UNDETERMINED<br><br>**List the contract number of any government contract** | FLOREY INST OF NEUROSCIENCE & MH<br>ATTN DIRECTOR<br>245 BURGUNDY ST<br>HEIDELBERG, VICTORIA 3081<br>AUSTRALIA |
| **2.234** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DTD 12/18/2015<br><br>**State the term remaining** — UNDETERMINED<br><br>**List the contract number of any government contract** | FLOREY INSTITUTE OF NEUROSCIENCE<br>TRADING AS NEUROSCIENCE TRIALS AUSTRALIA<br>ATTN HENRY DE AIZPURUA, OFFICER<br>245 BURGUNDY ST<br>HEIDELBERG 3081<br>AUSTRALIA |
| **2.235** **State what the contract or lease is for and the nature of the debtor's interest** — CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** — UNDETERMINED<br><br>**List the contract number of any government contract** | FORD, JAMIE, FNP<br>1926 ALCOA HWY, STE 350<br>KNOXVILLE, TN 37920 |
| **2.236** **State what the contract or lease is for and the nature of the debtor's interest** — CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** — UNDETERMINED<br><br>**List the contract number of any government contract** | FORSTER, JANICE L, MD<br>DEVELOPMENTAL NEUROPSYCHIATRIST<br>615 WASHINGTON RD, STE 107<br>PITTSBURGH, PA 15228 |
| **2.237** **State what the contract or lease is for and the nature of the debtor's interest** — CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** — UNDETERMINED<br><br>**List the contract number of any government contract** | FORSTER, JANICE, MD<br>UNIVERSITY OF MN SCHOOL OF PUBLIC HEALTH<br>MAYO BLDG, A302<br>MINNEAPOLIS, MN 55455 |
| **2.238** **State what the contract or lease is for and the nature of the debtor's interest** — USER AGREEMENT<br><br>**State the term remaining** — UNDETERMINED<br><br>**List the contract number of any government contract** | FOUNDATION FOR PRADER-WILLI RESEARCH<br>340 S LEMON ST, #3620<br>WALNUT, CA 91789 |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.239 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | FREEMAN, ROY, MD<br>185 PILGRIM RD<br>BOSTON, MA  02446 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.240 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | FRIENDS RESEARCH INST INC<br>ATTN FRANK J VOCCI, PHD<br>1040 PARK AVE, STE 103<br>BALTIMORE, MD  21201 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.241 **State what the contract or lease is for and the nature of the debtor's interest** | SCOPE OF WORK PROTEIN PE38 PROTEIN | FUJIFILM DIOSYNTH BIOTECHNOLOGIES UK LTD<br>ATTN JO NUNN, SVP COMMERCIAL<br>DEPT CH 16878<br>PALATINE, IL  60055 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.242 **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER #01 | FUJIFILM DIOSYNTH BIOTECHNOLOGIES UK LTD<br>ATTN PAUL FOUND, COO<br>DEPT CH 16878<br>PALATINE, IL  60055 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.243 **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE ORDER #02 | FUJIFILM DIOSYNTH BIOTECHNOLOGIES UK LTD<br>ATTN PAUL FOUND, COO<br>DEPT CH 16878<br>PALATINE, IL  60055 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.244 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT TERMS AND CONDITIONS (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | FULL SPECTRUM ANALYTICS INC<br>ATTN ANDRECE HOUSLEY, CFO<br>1252 QUARRY LN<br>PLEASANTON, CA  94566 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.245 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | GAN, TONG J, MD C/O STONY BROOK UNIVERSITY HSC LEVEL 4, RM 060 STONY BROOK, NY  11794 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.246 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | GARCIA, FERNANDO, MD 1022 S F STREET HARLINGEN, TX  78550 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.247 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | GENOVESE, ANN, MD 7901 N. 70TH AVENUE GLENDALE, AZ  85303-1300 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.248 **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO CLINICAL TRIAL AGREEMENT | GIMBEL, JOSEPH S, MD ATTN JOSEPH GIMBEL, PRINCIPAL INVES ARIZONA RESEARCH CTR, INC 2525 W GREENWAY RD, STE 114 PHOENIX, AZ 85023 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.249 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | GIMBEL, JOSEPH S, MD ATTN JOSEPH GIMBEL, PRINCIPAL INVES ARIZONA RESEARCH CTR, INC 2525 W GREENWAY RD, STE 114 PHOENIX, AZ  85023 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.250 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT AMENDMENT #1 | GIMBEL, JOSEPH S, MD ATTN JOSEPH GIMBEL, PRINCIPAL INVES ARIZONA RESEARCH CTR, INC 2525 W GREENWAY RD, STE 114 PHOENIX, AZ  85023 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.

(Name)

Case Number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.251** State what the contract or lease is for and the nature of the debtor's interest<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | GONDI, VINAI, MD<br>NORTHWESTERN MEDICINE CHICAGO PROTON<br>4455 WEAVER PKWY<br>WARRENVILLE, IL 60555 |
| **2.252** State what the contract or lease is for and the nature of the debtor's interest<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ASSIGNMENT AGREEMENT<br><br>UNDETERMINED | H D SMITH LLC<br>F/K/A H D SMITH WHOSALE DRUG CO<br>ATTN PRESIDENT & CEO<br>3063 FIAT AVE<br>SPRINGFIELD, IL 62703 |
| **2.253** State what the contract or lease is for and the nature of the debtor's interest<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | HAJJAR, GEORGE, MD<br>23823 VALENCIA BLVD, STE 250<br>VALENCIA, CA 91355 |
| **2.254** State what the contract or lease is for and the nature of the debtor's interest<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | HAJJAR, GEORGE, MD<br>465 W PUTNAM AVE<br>PORTERVILLE, CA 93257 |
| **2.255** State what the contract or lease is for and the nature of the debtor's interest<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | HAQQ, ANDREA MARIA, MD<br>PROFESSIONAL CORP OF EDMONTON<br>812, 5241 CALGARY TRAIL<br>EDMONTON, AB T6H 4J7<br>CANADA |
| **2.256** State what the contract or lease is for and the nature of the debtor's interest<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | HARDEN, NORMAN R, MD<br>290 DUNCAN SPRINGS RD<br>ATHENS, GA 30606 |

Debtor   Insys Development Company, Inc.                          Case number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.257 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HASSANY, SYED, MD 7712 S 3RD PLACE BROKEN ARROW, OK 74011 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.258 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | HD RESEARCH CORPORATION ATTN BRIGITTE MINKOWITZ 5108 VALERIE ST BELLAIRE, TX 77401 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.259 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HENNIG, THERESE DUKE UNIVERSITY MEDICAL CENTER 2400 PRATT ST, STE 9000 DURHAM, NC 27705 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.260 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HILLSMAN, AMY, NP 11 GIBSON CT GAITHERSBURG, MD 20878 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.261 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HOLUBAR, STEFAN, MD C/O DARTMOUTH-HITCHCOCK MEDICAL CENTER ONE MEDICAL CENTER DR LEBANON, NH 03756 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.262 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HORWITZ, MITCHELL E, MD DUKE UNIVERSITY MEDICAL CENTER 2400 PRATT ST, DUMC 3961 DURHAM, NC 27710 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HSU, RICKY, MD<br>NYU MEDICAL CENTER<br>352 7TH AVE, STE 1205<br>NEW YORK, NY 10001 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HUFF, JENNIFER, FNP-C<br>8663 LAKE VILLAGE CIRCLE<br>KNOXVILLE, TN 37938 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HUH, WARNER K, MD<br>UAB DIVISION OF GYNOCOLOGY<br>1700 6TH AVE S, WIC ROOM 10250<br>BIRMINGHAM, AL 35233 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HUNT, RICHARD H MD<br>MCMASTER UNIVERSITY<br>KILMARTIN PINE WALK MIDHURST<br>WEST SUSSEX GU29 0AS<br>UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HUSSAIN, SHAUN, MD<br>REGENTS OF UNIV OF CALIFORNIA, LA<br>CLINICAL TRIALS ADMIN OFFICE<br>10911 WEYBURN AVE, 3RD FL<br>LOS ANGELES, CA 90024 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | HUTCHINSON, SUSAN, MD<br>33 CREEK RD, STE 340<br>IRVINE, CA 92604 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI ATTN JOHN E LEVINE, MD BONE MARROW TRANSPLANTATION PROGRAM 1 GUSTAVE LEVY PL NEW YORK, NY 10029 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | IKPEAZU, CHUKWUEMEKA (EMEKA) VENATIUS ASSOC PROF CLINICAL MEDICINE UNIV OF MIAMI MILLER SCHOOL OF MEDICINE 6944 NW 126TH AVENUE PARKLAND, FL 33076 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | SOW FOR AAAAI 2019 POSTER DEVELOPMENT DTD 12/4/2018 | IMPRINT SCIENCE ATTN HOLLY KERN, SVP MGMT SUPERVISOR 230 PARK AVE S NEW YORK, NY 10003 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT FOR CLINICAL RESEARCH AND RELATED SERVICES | INC RESEARCH LLC ATTN GLOBAL SPONSOR SOLUTIONS 3201 BEECHLEAF CT, STE 600 RALEIGH, NC 27604 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AGREEMENT | INTERGRATED COMMERCIALIZATION SOLUTIONS ATTN PRESIDENT 3101 GAYLORD PKWY FRISCO, TX 75034 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NUMBER 03 INS011-14-030 | IQVIA RDS INC F/K/A QUINTILES INC ATTN PAUL GIEMZA, DIRECTOR GBO 4820 EMPEROR BLVD DURHAM, NC 27703 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Insys Development Company, Inc.                                Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.275** **State what the contract or lease is for and the nature of the debtor's interest**    AMENDMENT NUMBER 03 <br><br> **State the term remaining**    UNDETERMINED <br><br> **List the contract number of any government contract** | IQVIA RDS INC <br> F/K/A QUINTILES INC <br> PO BOX 601070 <br> CHARLOTTE, NC 28260-1070 |
| **2.276** **State what the contract or lease is for and the nature of the debtor's interest**    CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**    UNDETERMINED <br><br> **List the contract number of any government contract** | ITTY, SUJIT, MD <br> C/O RETINAL CONSULTANTS OF ARIZONA <br> 1101 E MISSOURI AVE <br> PHOENIX, AZ 85014 |
| **2.277** **State what the contract or lease is for and the nature of the debtor's interest**    CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**    UNDETERMINED <br><br> **List the contract number of any government contract** | JASTI, BHASKARA R, PHD <br> C/O PACIFIC PHARAMCEUTICAL CONSULTING <br> 3513 GLENEAGLES DR <br> STOCKTON, CA 95219 |
| **2.278** **State what the contract or lease is for and the nature of the debtor's interest**    CLINICAL TRIAL AGREEMENT AMENDMENT #1 <br><br> **State the term remaining**    UNDETERMINED <br><br> **List the contract number of any government contract** | JEAN BROWN ASSOCIATES INC <br> D/B/A JEAN BROWN RESEARCH <br> ATTN MARY MOWER, VP/CFO <br> 1045 EAST 3900 SOUTH <br> SALT LAKE CITY, UT 84124 |
| **2.279** **State what the contract or lease is for and the nature of the debtor's interest**    CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**    UNDETERMINED <br><br> **List the contract number of any government contract** | JEFFERS, KATE D, PHARMD BCOP <br> UC HEALTH-MEMORIAL HOSPITAL <br> 1400 E BOULDER ST <br> COLORADO SPRINGS, CO 80909 |
| **2.280** **State what the contract or lease is for and the nature of the debtor's interest**    BUDGETARY QUOTATION <br><br> **State the term remaining**    UNDETERMINED <br><br> **List the contract number of any government contract** | JET PULVERIZER CO, THE <br> 1255 N CHURCH ST <br> MOORESTOWN, NJ 08057 |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.281** **State what the contract or lease is for and the nature of the debtor's interest** SALES PURCHASE ORDER <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | JET PULVERIZER CO, THE <br> 1255 N CHURCH ST <br> MOORESTOWN, NJ 08057 |
| **2.282** **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTIONAL CLINICAL TRIAL AGREEMENT <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | JOHNS HOPKINS UNIVERSITY, THE <br> ATTN ANN SCHEIMANN, MD, MBA, CMSC 2-116 <br> 600 N WOLFE ST <br> BALTIMORE, MD 21287 |
| **2.283** **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTIONAL CLINICAL TRIAL AGREEMENT <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | JOHNS HOPKINS UNIVERSITY, THE <br> ATTN MICHAEL B. AMEY, SR ASSOCIATE DEAN, RESEARCH AFFAIRS <br> 733 NORTH BROADWAY, STE 117 <br> BALTIMORE, MD 21205 |
| **2.284** **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION CLINICAL TRIAL AGREEMENT <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | JOHNS HOPKINS UNIVERSITY, THE <br> SCHOOL OF MEDICINE, RESEARCH ADMIN <br> ATTN MICHAEL ARNEY, SR ASSSOC DEAN <br> 733 N BROADWAY, STE 117 <br> BALTIMORE, MD 21205 |
| **2.285** **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION CLINICAL TRIAL AGREEMENT <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | JOHNS HOPKINS UNIVERSITY, THE <br> SCHOOL OF MEDICINE, RESEARCH ADMIN <br> ATTN MICHAEL ARNEY, SR ASSSOC DEAN <br> 733 N BROADWAY, STE 117 <br> BALTIMORE, MD 21205 |
| **2.286** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br> **State the term remaining** UNDETERMINED <br> **List the contract number of any government contract** | JONES, REESE, MD <br> 280 MADRONA AVE <br> BELVEDERE, CA 94920 |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.287 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | JOSEPH, RICHARD W, MD<br>1515 HOLCOMBE BLVD<br>HOUSTON, TX 11030 |

**2.287**

**State what the contract or lease is for and the nature of the debtor's interest**
CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)

JOSEPH, RICHARD W, MD
1515 HOLCOMBE BLVD
HOUSTON, TX 11030

**State the term remaining** UNDETERMINED

**List the contract number of any government contract**

---

**2.288**

**State what the contract or lease is for and the nature of the debtor's interest**
CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)

JUSTRAS-ASWAD, DIDIER
CENTRE HOSPITAL D L'UNIVERSITE
DE MONTREAL
3840 ST URBAIN ST
MONTREAL, QC

**State the term remaining** UNDETERMINED

**List the contract number of any government contract**

---

**2.289**

**State what the contract or lease is for and the nature of the debtor's interest**
CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)

KACHADOURIAN, ANISE, MD
2333 MORRIS AVE, STE A 121
UNION, NJ 07083

**State the term remaining** UNDETERMINED

**List the contract number of any government contract**

---

**2.290**

**State what the contract or lease is for and the nature of the debtor's interest**
CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)

KACHNIC, LISA, MD
VANDERBILT UNIVERSITY MED CTR
2220 PIERCE AVE, STE B1034A
NASHVILLE, TN 37232

**State the term remaining** UNDETERMINED

**List the contract number of any government contract**

---

**2.291**

**State what the contract or lease is for and the nature of the debtor's interest**
CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)

KAMAL, ARIF, MD
210 GRADUATE CT
DURHAM, NC 27713

**State the term remaining** UNDETERMINED

**List the contract number of any government contract**

---

**2.292**

**State what the contract or lease is for and the nature of the debtor's interest**
CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)

KARIMI, MISAGH, MD
35 ROLLING GREEN
IRVINE, CA 92620

**State the term remaining** UNDETERMINED

**List the contract number of any government contract**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | KERRIGAN, JACK, MD C/O PHOENIX CHILDREN'S HOSPITAL 1919 E THOMAS RD, AMBULATORY BLDG, 3RD FL PHOENIX, AZ  85016 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | KEYSTONE BIOANALYTICAL INC ATTN ALLAN XU, PHD, PRESIDENT 501 DICKERSON RD NORTH WALES, PA  19454 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT PROPOSAL NUMBER Q180417INSYS | KEYSTONE BIOANALYTICAL INC ATTN ALLAN XU, PHD, PRESIDENT 501 DICKERSON RD NORTH WALES, PA  19454 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT PROPOSAL NUMBER Q180425INSYS | KEYSTONE BIOANALYTICAL INC ATTN ALLAN XU, PHD, PRESIDENT 501 DICKERSON RD NORTH WALES, PA  19454 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | KIM, RICHARD, MD 12902 MAGNOLIA DR TAMPA, FL  33612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | KLETTER, GAD, MD MULTICARE HEALTH SYSTEM 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA  98405 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.299 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | KLUEPPELBERG, HORST UWE, MD<br>BANNER MD ANDERSON CANCER CENTER<br>2946 E BANNER GATEWAY DR<br>GILBERT, AZ  85234 |
| 2.300 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | KOHRMAN, MICHAEL, MD<br>215 W BOWERY ST<br>AKRON, OH  44308 |
| 2.301 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | KOVAC, ANTHONY L, MD<br>C/O UNIVERSITY OF KANSAS<br>MS 1034 |
| 2.302 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | KRAMER CONSULTING LLC<br>ATTN WILLIAM G KRAMER, PHD<br>14313 OUTPOST WAY<br>NORTH POTOMAC, MD  20878 |
| 2.303 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | KRIVITSKY, BORIS, DO<br>10620 PARK RD, STE 208<br>CHARLOTTE, NC  28210 |
| 2.304 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | KURTH, MATTHIAS C, MD, PHD<br>7225 RUE DE ROARK<br>LA JOLLA, CA  92037 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.305** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LAL, RITU, PHD<br>1123 STANDFORD AVE<br>PALO ALTO, CA 94306 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.306** **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF AGREEMENT | LAUKAITIS, CHRISTINA MC |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.307** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LD & D CONSULTING LLC<br>ATTN WALTER LING, MD<br>16556 PARK LANE CIR<br>LOS ANGELES, CA 90049 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.308** **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | LE BONHEUR CHILDRENS HOSPITAL FOUNDATION<br>ATTN SHEON LYNCH, ADMIN DIRECTOR<br>50 N DUNLAP<br>MEMPHIS, TN 38103 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.309** **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | LE BONHEUR CHILDRENS HOSPITAL FOUNDATION<br>ATTN SHEON P LYNCH<br>50 N DUNLAP, STE 471R<br>MEMPHIS, TN 38103 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.310** **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | LE BONHEUR CHILDRENS HOSPITAL FOUNDATION<br>C/O METHODIST LE BONHEUR HEALTHCARE<br>ATTN CHIEF LEGAL OFFICER<br>1211 UNION AVE, STE 700<br>MEMPHIS, TN 38105 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.311 **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | LE BONHEUR CHILDRENS HOSPITAL FOUNDATION O/B/O LE BONHEUR CHILDREN'S HOSPITAL ATTN SHEON P LYNCH, EXEC DIR CFRI 848 ADAMS AVE MEMPHIS, TN  38103 |
| 2.312 **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | LE BONHEUR CHILDREN'S HOSPITAL FOUNDATION O/B/O LE BONHEUR CHILDREN'S HOSPITAL ATTN SHEON P LYNCH, EXEC DIR CFRI 848 ADAMS AVE MEMPHIS, TN  38103 |
| 2.313 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | LE BONHEUR CHILDRENS HOSPITAL FOUNDATION O/B/O METHODIST HEALTHCARE-MEMPHIS HOSP ATTN CHIEF LEGAL OFFICER 1211 UNION AVE, STE 700 MEMPHIS, TN  38104 |
| 2.314 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | LE BONHEUR CHILDRENS HOSPITAL FOUNDATION O/B/O METHODIST HEALTHCARE-MEMPHIS HOSP ATTN SHEON P LYNCH 50 N DUNLAP, STE 471R MEMPHIS, TN  38103 |
| 2.315 **State what the contract or lease is for and the nature of the debtor's interest** INDEPENDENT CONSULTANT AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | LEE, DEBORAH, MD PHD 1717 ALA WAI BLVD, #1606 HONOLULU, HI  96815 |
| 2.316 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | LEIMAN, DAVID, MD HD RESEARCH CORPORATION 5108 VALERIE ST BELLAIRE, TX  77401 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.317 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT NO.35<br><br><br><br>UNDETERMINED | LEPEL CORPORATION<br>ATTN DIANNE MUELLER, REGIONAL SALES MGR<br>W227 N937 WESMOUND DR<br>WAUKESHA, WI 53186 |
| 2.318 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | LESSER, GLENN, MD<br>1 MEDICAL CENTER BLVD<br>WINSTON-SALEM, NC 27157 |
| 2.319 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | LEVENSON, JEFFREY, MD<br>ADVANCED BAY AREA MEDICAL ASSOCIATES<br>1700 66TH ST N, STE 510<br>ST. PETERSBURG, FL 33710 |
| 2.320 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>UNDETERMINED | LEVIN, JULES<br>580 BROADWAY, STE 1010<br>NEW YORK, NY 10012 |
| 2.321 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | VIDEO EGG SERVICES DTD 11/07/2018<br><br><br>UNDETERMINED | LIFELINES NEURODIAGNOSTIC SYSTEMS INC<br>ATTN DAN HOPE, PRESIDENT<br>411 EDWARDSVILLE RD<br>TROY, IL 62294 |
| 2.322 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT<br><br><br>UNDETERMINED | LIFELINES NEURODIAGNOSTIC SYSTEMS INC<br>ATTN SIMON GRIFFIN<br>411 EDWARDSVILLE RD<br>TROY, IL 62294 |

Debtor    Insys Development Company Inc.                                    Case number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LIGHTFOOT, SCOTT, PAC 5810 W BEVERLY LN GLENDALE, AZ 85306 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LIPTON, RICHARD B, MD 68 BUTTERNUT HOLLOW RD GREENWICH, CT 06830 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LIU, JOANN, DNP 810 SEDGEFIELD ST DURHAM, NC 27705 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LOCKEY, RICHARD F, MD 13000 BRUCE DOWNS BLVD, STE 505 TAMPA, FL 33613 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED MASTER SERVICES AGREEMENT | LOTUS CLINICAL RESEARCH LLC ATTN NEIL SINGLA, OWNER, MANAGING MEMBER 100 W CALIFORNIA BLVD, UNIT 25 PASADENA, CA 91105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDS AND RESTATED MASTER SERVICES AGREEMENT | LOTUS CLINICAL RESEARCH LLC ATTN NEIL SINGLA, OWNER, MANAGING MEMBER 100 W CALIFORNIA BLVD, UNIT 25 PASADENA, CA 91105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                              Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.329** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LOVECCHIO, FRANK, DO MPH FACEP<br>301 WEST GEORGIA AVE<br>PHOENIX, AZ 85013 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.330** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LOVELACE BIOMEDICAL<br>D/B/A LOVELACE RESPIRATORY RESEARCH INSTITUTE INC<br>ATTN TEST ARTICLE MANAGER<br>KIRTLAND AIR FORCE BASE EAST, AREA Y, BLDG 9217<br>ALBURQUERQUE, NM 87115 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.331** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LOVELACE BIOMEDICAL<br>D/B/A LOVELACE RESPIRATORY RESEARCH INSTITUTE INC<br>ATTN TEST ARTICLE MANAGER<br>KIRTLAND AIR FORCE BASE EAST, AREA Y, BLDG 9217<br>ALBURQUERQUE, NM 87115 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.332** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LOVELACE BIOMEDICAL<br>D/B/A LOVELACE RESPIRATORY RESEARCH INSTITUTE INC<br>ATTN TEST ARTICLE MANAGER<br>KIRTLAND AIR FORCE BASE EAST, AREA Y, BLDG 9217<br>ALBURQUERQUE, NM 87115 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.333** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | LUCKETT, JAMES, JR, MD<br>2020 E OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL 33306 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.334** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MANZARDO, ANN, PHD, MSCR<br>DEPT OF PSYCHIATRY & BEHAVIORAL SCIENCES<br>UNIVERSITY OF KANSAS MEDICAL CTR<br>3901 RAINBOW BLVD, MAIL STOP 4015<br>KANSAS CITY, KS 66160 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.335 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | MAPLE HEALTH CROUP LLC ATTN RACHEL BECKERMAN 200 VESEY ST, 24TH FL NEW YORK, NY 10281 |
| 2.336 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | MARIANO, DEAN J, DO 17 HICKORY LN WEST HARTFORD, CT 06107 |
| 2.337 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | MARTIN, PAUL 107 GALER ST SEATTLE, WA 98109 |
| 2.338 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | MAY, MEGAN, PHARMD BCOP 3809 HORSEMINT TRAIL LEXINGTON, KY 40509 |
| 2.339 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | MAYO FOUNDATION FOR MEDICAL EDUCATION AND RESARCH ATTN JULIE C JOHNSON 200 FIRST ST SW ROCHESTER, MN 55905 |
| 2.340 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | MCBRIDE WILLIAM H, PHD, DSC 11000 KIMROSS AVE, STE 200 LOS ANGELES, CA 90095 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MCGOWAN, JOSEPH, MD<br>NORTH SHORE UNIVERSITY HOSPITAL<br>400 COMMUNITY DR<br>MANHASSET, NY 11030 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MCRAE-CLARK, AIMEE L, PHARMD, BCPP<br>125 DOUGHTY STREET, STE 190<br>CHARLESTON, SC 29403 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MEDICAL COLLEGE OF WISCONSIN INC, THE<br>ATTN APRIL A HAVERTY, DIR GRANTS & CO<br>8701 WATERTOWN PLANK RD<br>MILWAUKEE, WI 53226 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | PRE CLINICAL RESEARCH AGREEMENT | MEDICAL COLLEGE OF WISCONSIN INC, THE<br>ATTN APRIL A HAVERTY, DIR GRANTS & CO<br>8701 WATERTOWN PLANK RD<br>MILWAUKEE, WI 53226 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MEDICAL COLLEGE OF WISCONSIN, THE<br>ATTN JANET RADER, MD<br>9200 W WISCONSIN AVE<br>MILWAUKEE, WI 53226 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | APPLICATION FORM - NEW GROUP ACCOUNT | MEDICINES EVALUATION BOARD<br>PO BOX 8275<br>3503 RG UTRECHT<br>THE NETHERLANDS |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Insys Development Company, Inc.                      Case number (if known) 19-11294 (KG)
        (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.347 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT | MEDTHINK SCICOM INC<br>ATTN ED LEON, DIR ACCT SERVICES<br>3301 BENSON DR, STE 400<br>RALEIGH, NC  27609 |


| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.347 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT | MEDTHINK SCICOM INC<br>ATTN ED LEON, DIR ACCT SERVICES<br>3301 BENSON DR, STE 400<br>RALEIGH, NC  27609 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.348 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MEHTA, MINESH, MD<br>DIRECTOR & CHIEF OF RADIATION ONCOLOGY<br>MIAMI CANCER INSTITUTE BAPTIST HEALTH<br>1575 SAN IGNACIO AVE, STE 100<br>CORAL GABLES, FL  33146 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.349 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MEHTA, NEEL, MD<br>1320 YORK AVE, APT 35G<br>NEW YORK, NY  10021 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.350 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MEKHAIL, TAREK, MD<br>2501 N ORANGE AVE, STE 689<br>ORLANDO, FL  32804 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.351 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | METHODIST LE BONHEUR HEALTHCARE<br>ATTN CHIEF LEGAL OFFICER<br>1211 UNION AVE, STE 700<br>MEMPHIS, TN  38104 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.352 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MICHNA, EDWARD, MD<br>850 BOYLSTON ST, STE 320<br>CHESTNUT HILL, MA  02467 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                      Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.353 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MILLER, DAVID, MD C/O UNIVERSITY OF TX SW MEDICAL CENTER 5323 HARRY HINES BLVD DALLAS, TX 75390 |

| | | |
|---|---|---|
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MILLER, DAVID, MD C/O UNIVERSITY OF TX SW MEDICAL CENTER 5323 HARRY HINES BLVD DALLAS, TX 75390 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFORM CONSULTING TERMS AND CONDITIONS | MILLER, DAVID, MD C/O UNIVERSITY OF TX SW MEDICAL CENTER 5323 HARRY HINES BLVD DALLAS, TX 75390 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MILLER, IAN O'NEIL, MD 3200 SW 60TH CT, STE 302 MIAMI, FL 33155 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MONK, BRADLEY, MD, CEO C/O UNIVERSITY CANCER ASSOCIATES INC 7175 E CAMELBACK RD, UNIT 1105 SCOTTSDALE, AZ 85251 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MONTGOMERY, STEPHEN B, PHD 15495 LAUREL GROVE DR ALPHARETTA, GA 30004 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MULKA, LAURA, MSN ATTN LURA MULKA, APRN 74 HILLSIDE DR ELLINGTON, CT 06029 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.359 **State what the contract or lease is for and the nature of the debtor's interest**   AGREEMENT FOR EXPANDED ACCESS PROGRAM <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | MULTICARE HEALTH SYSTEM <br> ATTN ANNE REEDY, EXEC DIRECTOR <br> 315 MARTIN LUTHER KING JR WAY <br> TACOMA, WA 98405 |
| 2.360 **State what the contract or lease is for and the nature of the debtor's interest**   CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | MULTICARE HEALTH SYSTEM <br> ATTN GAD KLETTER MD <br> 314 MARTIN LUTHER KING JR WAY, SUITE 402 <br> TACOMA, WA 98405 |
| 2.361 **State what the contract or lease is for and the nature of the debtor's interest**   CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | MULTICARE HEALTH SYSTEM <br> ATTN GAD KLETTER, MD <br> 314 MARTIN LUTHER KING JR WAY, STE 402 <br> TACOMA, WA 98405 |
| 2.362 **State what the contract or lease is for and the nature of the debtor's interest**   CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | MULTICARE HEALTH SYSTEM <br> ATTN SACIE REBAR <br> 314 MARTIN LUTHER KING JR WAY, SUITE 402 <br> TACOMA, WA 98405 |
| 2.363 **State what the contract or lease is for and the nature of the debtor's interest**   CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | MULTICARE HEALTH SYSTEM <br> ATTN STACIE REBAR <br> 314 MARTIN LUTHER KING JR WAY, STE 402 <br> TACOMA, WA 98405 |
| 2.364 **State what the contract or lease is for and the nature of the debtor's interest**   CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | MULTICARE HEALTH SYSTEM <br> ATTN STACIE REBAR <br> 314 MARTIN LUTHER KING JR WAY, STE 402 <br> TACOMA, WA 98405 |

Debtor    Insys Development Company, Inc.
          (Name)

Case Number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.365 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MULTICARE HEALTH SYSTEM ATTN STACIE REBAR 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA 98405 |

| | | |
|---|---|---|
| **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MULTICARE HEALTH SYSTEM ATTN STACIE REBAR 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA 98405 |
| 2.365 **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.366 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MULTICARE HEALTH SYSTEM ATTN STEVEN PHILLIPS MD 314 MARTIN LUTHER KING JR WAY, SUITE 402 TACOMA, WA 98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.367 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MULTICARE HEALTH SYSTEM ATTN STEVEN PHILLIPS, MD 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA 98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.368 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | MULTICARE HEALTH SYSTEM ATTN STEVEN PHILLIPS, MD 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA 98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.369 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | MULTICARE HEALTH SYSTEM INSTITUTE FOR RESEARCH & INNOVATION ATTN STACIE REBAR, CLINICAL RESEARCH MGR 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA 98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.370 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | MULTICARE HEALTH SYSTEM INSTITUTE FOR RESEARCH & INNOVATION ATTN STACIE REBAR, CLINICAL RESEARCH MGR 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA 98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.371 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | MULTICARE HEALTH SYSTEM<br>INSTITUTE FOR RESEARCH & INNOVATION<br>ATTN STEVEN PHILLIPS, MD<br>314 MARTIN LUTHER KING JR WAY, STE 402<br>TACOMA, WA  98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.372 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | MULTICARE HEALTH SYSTEM<br>INSTITUTE FOR RESEARCH & INNOVATION<br>ATTN STEVEN PHILLIPS, MD<br>314 MARTIN LUTHER KING JR WAY, STE 402<br>TACOMA, WA  98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.373 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER INDEMNIFICATION | MULTICARE INST FOR RESEARCH & INNOVATION<br>ATTN STACIE REBAR, MGR CLINICAL RESEARCH<br>314 MARTIN LUTHER KING JR WAY, STE 402<br>TACOMA, WA  98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.374 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER INDEMNIFICATION | MULTICARE INSTITUTE FOR RESEARCH AND INNOVATION<br>ATTN PAUL J AMOROSO, PHYSICIAN EXECUTIVE<br>314 MARTIN LUTHER KING JR WAY, STE 402<br>TACOMA, WA  98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.375 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER INDEMNIFICATION | MULTICARE INSTITUTE FOR RESEARCH AND INNOVATION<br>O/B/O STEVEN PHILLIPS, MD<br>1112 6TH AVE, STE 100<br>TACOMA, WA  98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.376 **State what the contract or lease is for and the nature of the debtor's interest** | LETTER INDEMNIFICATION | MULTICARE INSTITUTE FOR RESEARCH AND INNOVATION<br>O/B/O STEVEN PHILLIPS, MD<br>1112 6TH AVE, STE 100<br>TACOMA, WA  98405 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                          Case Number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.377 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CREDIT APPLICATION <br><br><br><br> UNDETERMINED | MYODERM <br> 328 DEKALB ST <br> NORRISTOWN, PA  19401 |
| 2.378 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | NACLERIO, ROBERT M, MD <br> 5481 S MARYLAND AVE, MC 1035 <br> CHICAGO, IL  60637 |
| 2.379 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | NALAMACHU, SRINIVAS, MD <br> 8675 COLLEGE BLVD, STE 150 <br> OVERLAND PARK, KS  66210 |
| 2.380 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | NAPLES ANESTHESIA AND PAIN ASSOCIATES <br> ATTN JOSEPH V PERGOLIZZI JR, MD <br> 868 106TH AVE N <br> NAPLES, FL  34108 |
| 2.381 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | NAPLES ANESTHESIA AND PAIN ASSOCIATES <br> ATTN JOSEPH V PERGOLIZZI, JR, MD <br> 868 106TH AVE NORTH <br> NAPLES, FL  34108 |
| 2.382 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> UNDETERMINED | NDA CONSULTING CORP <br> ATTN DANIEL D VON HOFF, PRESIDENT <br> 9977 N 90TH ST, STE 110 <br> SCOTTSDALE, AZ  85258 |

Debtor   Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT | NELSON LABORATORIES LLC ATTN ANDREA M ARMSTRONG CONTRACT COMPLIANCE PARALEGAL 6280 S REDWOOD RD SALT LAKE CITY, UT 84123 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES PURCHASE ORDER | NELSON LABORATORIES LLC ATTN ANDREA M ARMSTRONG CONTRACT COMPLIANCE PARALEGAL 6280 S REDWOOD RD SALT LAKE CITY, UT 84123 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT | NELSON LABORATORIES LLC ATTN ANDREA M ARMSTRONG CONTRACT COMPLIANCE PARALEGAL PO BOX 571830 MURRAY, UT 84157-1830 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES PURCHASE ORDER | NELSON LABORATORIES LLC ATTN ANDREA M ARMSTRONG CONTRACT COMPLIANCE PARALEGAL PO BOX 571830 MURRAY, UT 84157-1830 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | NELSON LABORATORIES LLC ATTN CONTRACT COMPLIANCE MGR 6280 S REDWOOD RD SALT LAKE CITY, UT 84123 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY AGREEMENT | NELSON LABORATORIES LLC ATTN JANEEN SANTAROSA REGULATORY SPECIALIST III 6280 S REDWOOD RD SALT LAKE CITY, UT 84123 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTIGATOR INITIATED TRIAL AGREEMENT | NEW YORK UNIVERSITY SCHOOL OF MEDICINE O/B/O HORACIO KAUFMANN, MD DYSAUTONOMIA CENTER 550 1ST AVE, STE 9Q NEW YORK, NY 10016 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTIGATOR INITIATED TRIAL AGREEMENT | NEW YORK UNIVERSITY SCHOOL OF MEDICINE O/B/O HORACIO KAUFMANN, MD DYSAUTONOMIA CENTER 550 1ST AVE, STE 9Q NEW YORK, NY 10016 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTIGATOR INITIATED TRIAL AGREEMENT | NEW YORK UNIVERSITY SCHOOL OF MEDICINE REF S14-01577 550 1ST AVE NEW YORK, NY 10016 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | INVESTIGATOR INITIATED TRIAL AGREEMENT | NEW YORK UNIVERSITY SCHOOL OF MEDICINE REF S14-01577 550 1ST AVE NEW YORK, NY 10016 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | NEWTON, THOMAS F, MD C/O BAYLOR COLLEGE OF MEDICINE VETERANS AFFAIRS MEDICAL CENTER RM VAMC-6C-26 HOUSTON, TX 77030 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL NO. 17-01-0107-R1 DTD 5/11/2017 | NITTO AVECIA PHARMA SERVICES INC ATTN ARYO NIKOPOUR, SVP, 10 VANDERBILT IRVINE, CA 92618 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT TO THE CLINICAL TRIAL AGREEMENT DTD 1/7/2016 | NW FL CLINICAL RESEARCH GROUP LLC ATTN GENEI BOUGHER, VP 400 GULF BREEZE PKWY, STE 203 GULF BREEZE, FL 32561 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | OCEAN ALLYSON, MD ATTN ASSOCIATE PROFESSOR OF MEDICINE 1305 YORK AVE, 12TH FL NEW YORK, NY 10021 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** INDEPENDENT CONSULTANT AGREEMENT | OH, DOORMAN ALEXANDER 9825 MIRA LEE WAY, #32414 SAN DIEGO, CA 92126 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | OHIO STATE UNIV WEXNER MEDICAL CENTER ATTN STEVEN DEVINE, PROFESSOR 410 W 10TH AVE COLUMBUS, OH 43210 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ONO, MARK K, MD 6217 E QUARTZ MOUNTAIN RD PARADISE VALLEY, AZ 85253 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | OREGON HEALTH & SCIENCE UNIVERSITY ATTN CLINICAL TRIALS OFFICE 3181 SW SAM JACKSON PARK RD MC SN4N PORTLAND, OR 97239 |
| | **State the term remaining** UNDETERMINED | |
| | **List the contract number of any government contract** | |

Debtor    Insys Development Company, Inc.                           Case number (if known)  19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.401 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | OREGON HEALTH & SCIENCE UNIVERSITY ATTN CLINICAL TRIALS OFFICE, CONTRACTING 3181 SW SAM JACKSON PARK RD MC SN4N PORTLAND, OR  97239 |
| 2.402 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | OREGON HEALTH & SCIENCE UNIVERSITY ATTN COLIN ROBERTS, MD 3181 SW SAM JACKSON PARK RD MC L585 PORTLAND, OR  97239 |
| 2.403 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | OREGON HEALTH & SCIENCE UNIVERSITY ATTN COLIN ROBERTS, MD 3181 SW SAM JACKSON PARK RD PORTLAND, OR  97239 |
| 2.404 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AGREEMENT FOR EXPANDED ACCESS PROGRAM <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | OREGON HEALTH & SCIENCE UNIVERSITY ATTN COLIN ROBERTS, MD 3181 SW SAM JACKSON PARK RD, CDRCP PORTLAND, OR  97239 |
| 2.405 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> LETTER OF AUTHORIZATION <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | OREGON HEALTH & SCIENCE UNIVERSITY ATTN JACQUELINE BROWN, JD 3181 SW SAM JACKSON PARK RD PORTLAND, OR  97239 |
| 2.406 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> LETTER OF AUTHORIZATION <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | OREGON HEALTH & SCIENCE UNIVERSITY ATTN JACQUELINE BROWN, JD 3181 SW SAM JACKSON PARK RD PORTLAND, OR  97239 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.407 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | OREGON HEALTH & SCIENCE UNIVERSITY ATTN MGR, CLINICAL TRIALS OFFICE 3181 SW SAM JACKSON PARK RD, SN4N PORTLAND, OR 97239 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.408 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | OREGON HEALTH & SCIENCE UNIVERSITY ATTN OFFICE OF GENERAL COUNSEL 3181 SW SAM JACKSON PARK RD MC L585 PORTLAND, OR 97239 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.409 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | OREGON HEALTH & SCIENCE UNIVERSITY ATTN OFFICE OF GENERAL COUNSEL 3181 SW SAM JACKSON PARK RD MC L585 PORTLAND, OR 97239 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.410 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | OREGON HEALTH & SCIENCE UNIVERSITY ATTN OFFICE OF GENERAL COUNSEL 3181 SW SAM JACKSON PARK RD MC L585 PORTLAND, OR 97239 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.411 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM | OREGON HEALTH & SCIENCE UNIVERSITY ATTN OFFICE OF GENRAL COUNSEL 3181 SW SAM JACKSON PARK RD, L585 PORTLAND, OR 97239 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.412 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | OSTERBERG, ROBERT E, PHD 5904 MT EAGLE DR, APT 214 ALEXANDRIA, VA 22303 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| Debtor | Insys Development Company, Inc. | | Case Number (if known) 19-11294 (KG) |
|--------|---------|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY AGREEMENT |
| | | PACKAGING COORDINATORS LLC D/B/A PCI OF PHILADELPHIA ATTN MARK BURKE 3001 RED LION RD PHILADELPHIA, PA 19114 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY AGREEMENT |
| | | PACKAGING COORDINATORS LLC D/B/A PCI OF PHILADELPHIA ATTN MARK BURKE 3001 RED LION RD PHILADELPHIA, PA 19114 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) |
| | | PARSAD, SANDEEP D, PHARMD BCOP ASST DIRECTOR OF PHARMACY UNIVERSITY OF CHICAGO MEDICINE 5841 S MARYLAND AVE CHICAGO, IL 60637 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) |
| | | PERGOLIZZI, JOSEPH V, JR, MD 868 106TH AVE NORTH NAPLES, FL 34108 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) |
| | | PERSINGER ADAMS, RASHEDA, NP 6317 HALSTED AVE CAPITAL HEIGHTS, MD 20743 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) |
| | | PHARMA DATA ASSOCIATES LLC ATTN CHAO WANG, PRESIDENT 200 CENTENNIAL AVE, STE 200 PISCATAWAY, NJ 08854 |
| | **State the term remaining** | UNDETERMINED |
| | **List the contract number of any government contract** | |

Debtor    Insys Development Company, Inc.                                            Case Number (if known) 19-11294 (KG)
_____
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.419** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | PHARMA DATA ASSOCIATES LLC <br> ATTN CHAO WANG, PRESIDENT <br> 200 CENTENNIAL AVE, STE 200 <br> PISCATAWAY, NJ 08854 |
| **2.420** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> TASK ORDER #4 INS011-17-113 <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | PHARMACEUTICAL RESEARCH ASSOCIATES INC <br> ATTN CHARLES H. MUNN, JR, <br> 4130 PARKLAKE AVE, STE 400 <br> RALEIGH, NC 27612 |
| **2.421** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | PHARMACEUTICAL RESEARCH ASSOCIATES INC <br> ATTN CLINICAL OPS - SITE CONTRACTS DEPT <br> 4130 PARKLAKE AVE, STE 400 <br> RALEIGH, NC 27612 |
| **2.422** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | PHARMACEUTICAL RESEARCH ASSOCIATES INC <br> ATTN CLINICAL OPS-CLINICAL SITE CONTRACT <br> 4130 PARKLAKE AVE, STE 400 <br> RALEIGH, NC 27612 |
| **2.423** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | PHARMACEUTICAL RESEARCH ASSOCIATES INC <br> ATTN CLINICAL OPS-CLINICAL SITE CONTRACT <br> 4130 PARKLAKE AVE, STE 400 <br> RALEIGH, NC 27612 |
| **2.424** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) <br><br> **State the term remaining** UNDETERMINED <br><br> **List the contract number of any government contract** | PHARMACEUTICAL RESEARCH ASSOCIATES INC <br> ATTN DIRECTOR OF LEGAL AFFAIRS <br> 4130 PARKLAKE AVE, STE 400 <br> RALEIGH, NC 27612 |

| Debtor | Insys Development Company, Inc. | Case number (if known) 19-11294 (KG) |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY USE AGREEMENT | PHARMACEUTICAL RESEARCH ASSOCIATES INC<br>ATTN DIRECTOR OF LEGAL AFFAIRS<br>4130 PARKLAKE AVE, STE 400<br>RALEIGH, NC  27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | TASK ORDER #2 INS011-17-103 | PHARMACEUTICAL RESEARCH ASSOCIATES INC<br>ATTN MICHAEL WOLFGANG, VP OF FINANCE<br>4130 PARKLAKE AVE, STE 400<br>RALEIGH, NC  27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | TASK ORDER #2; AMENDMENT #1 INS011-17-103 | PHARMACEUTICAL RESEARCH ASSOCIATES INC<br>ATTN MICHAEL WOLFGANG, VP OF FINANCE<br>4130 PARKLAKE AVE, STE 400<br>RALEIGH, NC  27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | TASK ORDER #3 INS011-16-082 | PHARMACEUTICAL RESEARCH ASSOCIATES INC<br>ATTN MICHAEL WOLFGANG, VP OF FINANCE<br>4130 PARKLAKE AVE, STE 400<br>RALEIGH, NC  27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | PHARMACEUTICAL RESEARCH ASSOCIATES INC<br>ATTN VICE PRESIDENT OF LEGAL AFFAIRS<br>4130 PARKLAKE AVE, STE 400<br>RALEIGH, NC  27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | PHARMACEUTICAL RESEARCH ASSOCIATES INC<br>ATTN VICE PRESIDENT OF LEGAL AFFAIRS<br>4130 PARKLAKE AVE, STE 400<br>RALEIGH, NC  27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT RE: PROTOCOL WRITING (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | PHARMACEUTICAL RESEARCH ASSOCIATES INC ATTN VICE PRESIDENT OF LEGAL AFFAIRS 4130 PARKLAKE AVE, STE 400 RALEIGH, NC 27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE IN PROJECT SPECIFICATIONS DTD 8/25/2016 | PHARMACEUTICAL RESEARCH ASSOCIATES INC ATTN WES ENGLE, PROJECT MANAGER 12120 SUNSET HILLS ROAD STE 600 RESTON, VA 20190 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER INDEMNIFICATION | PHARMACEUTICAL RESEARCH ASSOCIATES ATTN CLINICAL OPERATIONS CLINICAL SITE CONTRACTS DEPT 4130 PARKLAKE AVE, STE 400 RALEIGH, NC 27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER INDEMNIFICATION | PHARMACEUTICAL RESEARCH ASSOCIATES ATTN CLINICAL OPERATIONS CLINICAL SITE CONTRACTS DEPT 4130 PARKLAKE AVE, STE 400 RALEIGH, NC 27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | TASK ORDER #1 INS005-15-062 | PHARMACEUTICAL RESEARCH ASSOCIATES, INC ATTN MICHAEL WOLFGANG, VP OF FINANCE 4130 PARKLAKE AVE, STE 400 RALEIGH, NC 27612 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | PHILLIPS, STEVEN, MD MULTICARE HEALTH SYSTEM 314 MARTIN LUTHER KING JR WAY, STE 402 TACOMA, WA 98405 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.
          (Name)

Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.437 **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER (002) | PINNEY ASSOCIATES INC ATTN JOE GITCHELL, PRESIDENT 4800 MONTGOMERY LANE SUITE 400 BETHESDA, MD 20814 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.438 **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT | PLAN 365 INC ATTN CAREY BARNES, PRESIDENT 3201 GLENWOOD AVE, STE 300 RALEIGH, NC 27612 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.439 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | POLICY ANALYSIS INC ATTN GERRY OSTER, MANAGING PARTNER 4 DAVIS COURT BROOKLINE, MA 02445 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.440 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | POLICY ANALYSIS INC ATTN SUSAN HUFFMAN BUSINESS OFFICE MANAGER 4 DAVIS CT BROOKLINE, MA 02445 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.441 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | POLLACK, CHARLES, MD C/O CGP CONSULTING PC PO BOX 8315 RANDOR, PA 19087 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.442 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | POLLACK, MARK H, MD RUSH UNIVERSITY MEDICAL CENTER DEPARTMENT OF PSYCHIATRY 1645 W JACKSON BLVD CHICAGO, IL 60612 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.

(Name)

Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.443** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | PRACHT, LAUREL J<br>10708 EL CAPITAN CIRCLE<br>SUN CITY, AZ 85351 |
| **2.444** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | PRASAD, HOLAVANAHALLI KESHAVA, MD<br>3730 S EASTERN AVE<br>LAS VEGAS, NV 89169 |
| **2.445** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | PREM, SUSHIL<br>4803 W PEBBLE BEACH DR<br>WADSWORTH, IL 60083 |
| **2.446** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | PRISM HEALTHCARE FOUNDATION<br>ATTN DAN BENNETT, MD<br>14828 W 6 AVENUE, STE 16B, RM 3<br>GOLDEN, CO 80401 |
| **2.447** **State what the contract or lease is for and the nature of the debtor's interest** PROMIS TRANSLATIONS LICENSE AGREEMENT INS011-16-085 PWS<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | PROMIS HEALTH ORGANIZATION<br>ATTN DAVID CELLA, PHD, SECRETARY/TREAS<br>2360 ORRINGTON AVE<br>EVANSTON, IL 60201 |
| **2.448** **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | PURCELL, FAY, PA-C<br>C/O WILLIAM H ISACOFF, MD<br>10921 WILSHIRE BLVD<br>LOS ANGELES, CA 90024 |

Debtor    Insys Development Company, Inc.                              Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.449** **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RACE, ELIZABETH, MD 7777 FOREST LN, STE B-122 DALLAS, TX 75230 |

| | | |
|---|---|---|
| **2.449** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RACE, ELIZABETH, MD 7777 FOREST LN, STE B-122 DALLAS, TX 75230 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.450** | **State what the contract or lease is for and the nature of the debtor's interest** | PRE CLINICAL RESEARCH AGREEMENT | RADER, JANET S, MD DEPT OF OBSTETRICS & GYNECOLOGY MEDICAL COLLEGE OF WISCONSIN 9200 W WISCONSIN AVE MILWAUKEE, WI 53226 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.451** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RAFFA, ROBERT B, PHD 3825 E DIABLO CANYON PL TUCSON, AZ 85718 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.452** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE CLINICAL TRIAL AGREEMENT DTD 2/11/2016 | RAJA, ROSHAN, DO CLINICAL RESEARCH CENTER OF NEVADA LLC 1012 E SAHARA AVE LAS VEGAS, NV 89104 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.453** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RAJA, SRINIVASA, MD 10 SUMMER FIELDS CT LUTHERVILLE, MD 21093 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.454** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RAMANATHAN, RAMESH, MD 8717 N 69TH ST PARADISE VALLEY, AZ 85253 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor  Insys Development Company, Inc.

(Name)

Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RAUCK, DR RICHARD, MD<br>145 KIMEL PARK DR, STE 330<br>WINSTON SALEM, NC  27103 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REED, MICHAEL D<br>D/B/A ACADEMIC CONSULTANTS LLC<br>75 WEST ORANGE HILL CIRCLE<br>CHAGRIN FALLS, OH  44022 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR CLINICAL TRIAL START-UP COST | REGENTS OF THE UNIV OF CA, SD CAMPUS<br>ATTN SANAZ MASHA LLM, CONTRACT OFFICER<br>9500 GILMAN DRIVE, MC 0706<br>LA JOLLA, CA  92093 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REGENTS OF THE UNIV OF CA, SF CAMPUS<br>ATTN DIRECTOR, UCSF ICD<br>3333 CALIFORNIA ST, STE S-11<br>SAN FRANCISCO, CA  94118 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT | REGENTS OF THE UNIV OF CALIFORNIA<br>O/B/O ITS IRVINE CAMPUS<br>ATTN SHABANA A DURRANI<br>141 INNOVATION, STE 250<br>IRVINE, CA  92617 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REGENTS OF THE UNIV OF CALIFORNIA<br>O/B/O ITS SAN DIEGO SCHOOL OF MEDICINE<br>ATTN GENE HASEGAWA<br>9500 GILMAN DR, #0602<br>LA JOLLA, CA  92093 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.461 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REGENTS OF THE UNIV OF CALIFORNIA O/B/O ITS SAN DIEGO SCHOOL OF MEDICINE ATTN GENE HASEGAWA 9500 GILMAN DR, #0602 LA JOLLA, CA 92093 |
| **State the term remaining** UNDETERMINED **List the contract number of any government contract** | | |
| 2.462 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | REGENTS OF THE UNIV OF CALIFORNIA, THE O/B/O ITS SAN DIEGO CAMPUS ATTN OCTA DIRECTOR; REF 20183561 9500 GILMAN DR, MC 0706 LA JOLLA, CA 92093 |
| **State the term remaining** UNDETERMINED **List the contract number of any government contract** | | |
| 2.463 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | REGENTS OF THE UNIV OF CALIFORNIA, THE O/B/O ITS SAN DIEGO CAMPUS ATTN OCTA DIRECTOR; REF 20183561 9500 GILMAN DR, MC 0706 LA JOLLA, CA 92093 |
| **State the term remaining** UNDETERMINED **List the contract number of any government contract** | | |
| 2.464 **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE LICENSE AGREEMENT | REGENTS OF THE UNIVERSITY OF CA UCLA, OFF OF INTELLECTUAL PROP ATTN SR DIR OF LIC 11000 KINROSS AVE, STE 200 LOS ANGELES, CA 90095 |
| **State the term remaining** UNDETERMINED **List the contract number of any government contract** | | |
| 2.465 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | REGENTS OF THE UNIVERSITY OF CALIFORNIA, THE ATTN DR LYNNE BIRD REF OCTA 20183561 9500 GILMAN DR, #0984 LA JOLLA, CA 92093 |
| **State the term remaining** UNDETERMINED **List the contract number of any government contract** | | |
| 2.466 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | REGENTS OF THE UNIVERSITY OF CALIFORNIA, THE OFFICE OF CLINICAL TRIALS ADMIN ATTN OCTA DIRECTOR; REF 20183561 9500 GILMAN DR, MC 0706 LA JOLLA, CA 92093 |
| **State the term remaining** UNDETERMINED **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.467 **State what the contract or lease is for and the nature of the debtor's interest** | COLLABORATIVE PRE-APPROVAL TRIAL AGREEMENT | REGENTS OF UNIV OF CA - SAN DIEGO OFFICE OF CONTRACT & GRANT ADMIN ATTN ANN TSUENG 10300 N TORREY PINES RD LA JOLLA, CA 92037 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.468 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REGENTS OF UNIV OF CALIFORNIA O/B/O ITS SAN FRANCISCO CAMPUS ATTN ITA OFFICE; CONTRACTS OFFICER 3333 CALIFORNIA ST, STE S-11 SAN FRANCISCO, CA 94143 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.469 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REGENTS OF UNIV OF CALIFORNIA O/B/O MARIA ROBERTA CILIO, MD PHD 505 PARNASSUS AVE, M798 SAN FRANCISCO, CA 94143 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.470 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REGENTS OF UNIV OF CALIFORNIA, THE O/B/O ITS SAN FRANCISCO CAMPUS DIRECTOR UCSF ICD 3333 CALIFORNIA ST, STE S-11 SAN FRANCISCO, CA 94143 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.471 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | REGULATORY AND TOXICOLOGY CONSULTAN LLC ATTN PHILLIP A JOHNS, PRINCIPAL 13810 BERRYVILLE RD GERMANTOWN, MD 20874 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |
| 2.472 **State what the contract or lease is for and the nature of the debtor's interest** | PRICING AGREEMENT L# 713001.003 V1 DTD 9/26/2018 | RENAISSANCE LAKEWOOD LLC ATTN ERIC KANEPS, SR DIR 1200 PACO WAY LAKEWOOD, NJ 08701 |
| **State the term remaining** UNDETERMINED | | |
| **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                   Case Number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | PRICING AGREEMENT | RENAISSANCE LAKEWOOD LLC ATTN WILLIAM GRAHAM 1200 PACO WAY LAKEWOOD, NJ 08701 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | PRICING AGREEMENT FOR STOPPER FUNNELS | RENAISSANCE LAKEWOOD LLC ATTN WILLIAM GRAHAM 1200 PACO WAY LAKEWOOD, NJ 08701 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY AGREEMENT | RENAISSANCE LAKEWOOD LLC ATTN WILLIAM GRAHAM 1200 PACO WAY LAKEWOOD, NJ 08701 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY AGREEMENT | RENAISSANCE LAKEWOOD LLC ATTN WILLIAM GRAHAM 1200 PACO WAY LAKEWOOD, NJ 08701 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | STERILIZATION PRICING PROPOSAL ESTIMATE DTD 9/26/2018 | RENAISSANCE LAKEWOOD LLC ATTN WILLIAM GRAHAM 1200 PACO WAY LAKEWOOD, NJ 08701 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | PROTOCOL 713.012.008.00 | RENAISSANCE ATTN ANN MARIE SLOWINSKI, COMMERCIAL C/O DPT LABORATORIES 318 MCCULLOUGH AVE SAN ANTONIO, TX 78215 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.479 **State what the contract or lease is for and the nature of the debtor's interest** INDEPENDENT CONSULTANT AGREEMENT **State the term remaining** UNDETERMINED **List the contract number of any government contract** | RENAUD, ELENA 5663 W DUBLIN LN CHANDLER, AZ 85226 |
| 2.480 **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT **State the term remaining** UNDETERMINED **List the contract number of any government contract** | RESEARCH FOUNDATION FOR MENTAL HYGIENE ATTN ROBERT BURKE, MANAGING DIRECTOR 150 BROADWAY, STE 301 MENANDS, NY 12204 |
| 2.481 **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT **State the term remaining** UNDETERMINED **List the contract number of any government contract** | RESEARCH FOUNDATION FOR MENTAL HYGIENE NEW YORK STATE PSYCHIATRIC INSTITUTE ATTN KELLY POSNER, PHD 1051 RIVERSIDE DR NEW YORK, NY 10032 |
| 2.482 **State what the contract or lease is for and the nature of the debtor's interest** LETTER OF INDEMNIFICATION **State the term remaining** UNDETERMINED **List the contract number of any government contract** | RIDA, WASIMA N 1129 N ILLINOIS ST ARLINGTON, VA 22205 |
| 2.483 **State what the contract or lease is for and the nature of the debtor's interest** LETTER OF INDEMNIFICATION **State the term remaining** UNDETERMINED **List the contract number of any government contract** | RIDA, WASIMA N 1129 N ILLINOIS ST ARLINGTON, VA 22205 |
| 2.484 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | RK WOLFF SAFETY CONSULTING INC ATTN RONALD WOLFF 14931 REFLECTION KEY CIRCLE, UNIT 722 FORT MYERS, FL 33907 |

Debtor    Insys Development Company, Inc.
_____
(Name)

Case Number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.485 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ROACHE, JOHN D, PHD 77103 FLOYD CURL DR MSC 7828 SAN ANTONIO, TX 78229 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.486 **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ROBERTS, COLIN, MD OREGON HEALTH & SCIENCE UNIVERSITY 3181 SW SAM JACKSON PARK RD PORTLAND, OR 97239 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.487 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ROBERTS, STOCKTON, DO 145 MANUFACTURING ST DALLAS, TX 75207 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.488 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ROGERS, BARBARA, CRNP 2206 LILLIAN DRIVE BENSALEM, PA 19020 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.489 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ROSEN-HOFFBERG REHABILITATION PAIN MANAGEMENT ASSOCIATES ATTN MICHAEL MAHLER, CRNP,FACP 10085 RED RUN BLVD, STE 404 OWINGS MILLS, MD 21117 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.490 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RUBIN, JASON, MD 600 WESTAGE BUSINESS CENTER DR FISHKILL, NY 12524 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| Debtor | Insys Development Company, Inc. | Case number (if known) 19-11294 (KG) |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RUDNIC, EDWARD M, PHD 13517 MAIDSTONE LANE POTOMAC, MD 20854 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | RUTGERS THE STATE UNIVERSITY OF NJ VP OF RESEARCH & ECONOMIC DEV OFFICE ATTN DIR CORP CONTRACTS ASB III, 3 RUTGERS PLZ, 3RD FL NEW BRUNSWICK, NJ 80901 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SAGORSKY, SARAH, PAC 85 HARBOUR HEIGHTS DR ANNAPOLIS, MD 21401 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SALGANICK, JASON, MD 11209 N TATUM BLVD, STE 260 PHOENIX, AZ 85028 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SAMARA, EMIL, PHD C/O PHARMAPOLARIS INT'L INC 44282 N EL MACERO DR DAVIS, CA 95618 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SAWHNEY, SUMIT, MD 7431 N UNIVERSITY DR #110 TAMARAC, FL 33321 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.497 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SCHACHT, JOSEPH P, MD<br>C/O MEDICAL UNIVERSITY OF SOUTH CAROLINA<br>64 ALBERTA AVE<br>CHARLESTON, SC  29403 |
| **State the term remaining** UNDETERMINED<br>**List the contract number of any government contract** | | |
| 2.498 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SCHEIMANN, ANN, MD MBA<br>C/O THE JOHNS HOPKINS CHILDRENS CENTER<br>200 ORLEANS ST, CMSC 2-116<br>BALTIMORE, MD  21287 |
| **State the term remaining** UNDETERMINED<br>**List the contract number of any government contract** | | |
| 2.499 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION CLINICAL TRIAL AGREEMENT | SCHEIMANN, ANN, MD<br>JOHN HOPKINS HOPSTIAL<br>600 N WOLFE ST, CMSC 2-116<br>BALTIMORE, MD  21205 |
| **State the term remaining** UNDETERMINED<br>**List the contract number of any government contract** | | |
| 2.500 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION CLINICAL TRIAL AGREEMENT | SCHEIMANN, ANN, MD<br>JOHN HOPKINS HOPSTIAL<br>600 N WOLFE ST, CMSC 2-116<br>BALTIMORE, MD  21205 |
| **State the term remaining** UNDETERMINED<br>**List the contract number of any government contract** | | |
| 2.501 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SCHNEIDER, LON S, MD<br>10301 CRESTA DR<br>LOS ANGELES, CA  90064 |
| **State the term remaining** UNDETERMINED<br>**List the contract number of any government contract** | | |
| 2.502 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SCHWARTZBERG, LEE S, MD FACP<br>UNIVERSITY OF TN HEALTH SCIENCE CTR<br>7945 WOLF RIVER BLVD<br>GERMANTOWN, TN  38138 |
| **State the term remaining** UNDETERMINED<br>**List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest** | ISTABILITY LIMS LICENSING AGREEMENT | SCIENTEK SOFTWARE INC PO BOX 323 TUSTIN, CA 92781-0323 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SCLAR, DAVID ALEXANDER, BPARH PHD C/O DA SCLAR & ASSOCIATES LLC 15509 N SCOTTSDALE RD, STE 4021 SCOTTSDALE, AZ 85254 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SCOTT, JAMES D, BS MED PHARMD 12115 VALLEYHEART DR, #3 STUDIO CITY, CA 91604 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SCULLION, BRIDGET, PARMD, BCOP C/O DANA-FARBER CANCER INSTITUTE 450 BROOKLINE AVE BOSTON, MA 02215 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SHAH, NIKETA C, MD YALE MEDICINE 330 CEDAR ST, LMP 2076 NEW HAVEN, CT 06510 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT FOR CLINICAL TRIAL SERVICES (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SHARP CLINICAL SERVICES INC ATTH JOE SCOLLINS, GENERAL MANAGER 300 KIMBERTON ROAD PHOENIXVILLE, PA 19460 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT FOR CLINICAL TRIAL SERVICES (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SHARP CLINICAL SERVICES INC ATTN JOE SCOLLINS, GENERAL MANAGER 300 KIMBERTON ROAD PHOENIXVILLE, PA 19460 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SHEININ, ERIC B 13917 BERGENFIELD DR NORTH POTOMAC, MD 20878 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BETWEEN SHERATON GRAND PHOENIX AND INSYS THERAPEUTICS | SHERATON WILD HORSE PASS RESORT C/O HELS BRISCOE ATTN MELISSA ATKINS, SR DIRECTOR 4896 BARBEAU LN HILLIARD, OH 43026 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SHILYSCA INC ATTN PAUL M ZELTZER, MD 5041 VALJEAN AVE ENCINO, CA 91436 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SHINNAR, SHLOMO, MD PHD 140 TAYMIL RD NEW ROCHELLE, NY 10804 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SHOLI, ABDALLA, MD 601 PARK ST HONESDALE, PA 18431 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SILBERSTEIN, STEPHEN, MD MMS 50 S 16TH ST, #4006 PHILADELPHIA, PA 19102 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SILVA, ORLANDO, MD 765 CRANDON AVE LAKE TOWER BLDG, APT 408 KEY BISCAYNE, FL 33149 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SIMON, STEVEN, MD RPH PHARMA CONSULTANTS KS LLC 11700 BROOKWOOD AVE LEAWOOD, KS 66211 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SIMPSON, DAVID M, MD PROFESSOR OF NEUROLOGY 360 E 88TH ST, 37A NEW YORK, NY 10128 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | QUALITY AGREEMENT | SIRANE LTD EUROPEAN DEVELOPMENT CENTRE STAFFORD PARK 6, TELFORD SHROPSHIRE TELFORD TF3 3AT UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SNODGRASS, BRETT, FNC-P BBS CONSULTANTS INC 13895 RIVER GROVE LN OLIVE BRANCH, MS 38654 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | ST LUKE'S REGIONAL MEDICAL CTR ATTN W MARK ROBERTS MD, ADMIN CLINICAL RESEARCH 190 EAST BANNOCK ST BOISE, ID 83712 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | ST LUKE'S REGIONAL MEDICAL CTR FLYNN, DANIEL, MD 190 EAST BANNOCK ST BOISE, ID 83712 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | ST. LUKE'S REGIONAL MEDICAL CENTER LTD CLINICAL RESEARCH, SLHS ATTN W MARK ROBERTS, ADMIN 190 E BANNOCK ST BOISE, ID 83712 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | ST. LUKE'S REGIONAL MEDICAL CENTER LTD CLINICAL RESEARCH, SLHS ATTN W MARK ROBERTS, ADMIN 190 E BANNOCK ST BOISE, ID 83712 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | ST. LUKE'S REGIONAL MEDICAL CENTER LTD O/B/O DANIEL FLYNN, MD ST. LUKE'S CHILDREN'S ENDOCRINOLOGY 125 E IDAO ST, STE 200 BOISE, ID 83712 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | ST. LUKE'S REGIONAL MEDICAL CENTER LTD O/B/O DANIEL FLYNN, MD ST. LUKE'S CHILDREN'S ENDOCRINOLOGY 125 E IDAO ST, STE 200 BOISE, ID 83712 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.527 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | STATISITICAL OUTSOURCING SERVICES<br>ATTN STEVEN L WALFISH, PRESIDENT<br>154 GIBBS ST, #202<br>ROCKVILLE, MD  20850 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.528 **State what the contract or lease is for and the nature of the debtor's interest** | INDEPENDENT CONSULTANT AGREEMENT | STEINER, LADONNA<br>33 MICHAELA CIRCLE<br>FAIRFIELD, CT  06824 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.529 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | STONY BROOK CHILDREN'S HOSPITAL<br>ATTN SURGEY KUNKOV, MD<br>HEALTH SCIENCES CENTER<br>LEVEL 4, RM 080, SUNY AT STONY BROOK<br>STONY BROOK, NY  11794 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.530 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | STRONG, THERESA V, PHD<br>FOUNDATION FOR PRADER WILLI RESEARCH<br>340 S LEMON AVE, #3620<br>WALNUT, CA  91789 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.531 **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | SYNCHRONY MEDICAL COMMUNICATIONS LLC<br>ATTN ROD HUGHES PHD, PRESIDENT & CEO<br>22 N CHURCH STREET<br>WEST CHESTER, PA  19380 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| 2.532 **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER DTD 9/20/2018 | TEN E PACKAGING SERVICES INC<br>ATTN MATT DODGE<br>1666 COUNTY RD 74<br>NEWPORT, MN  55055 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.533 | **State what the contract or lease is for and the nature of the debtor's interest** | RESEARCH AGREEMENT NO M1702838 (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | TEXAS A&M HEALTH SCIENCE CENTER D/B/A TEXAS A&M UNIVERSITY 301 OLD MAIN DR, STE 3104 ILSB, 1260 TAMU COLLEGE STATION, TX 77844 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.534 | **State what the contract or lease is for and the nature of the debtor's interest** | ESTIMATE REPORT #WO-00000893 DTD 2/24/2017 | THERMAL PRODUCT SOLUTIONS 2821 OLD RTE 15 NEW COLUMBIA, PA 17856 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.535 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER PRECLINICAL SERVICES AGREEMENT | TRANSLATIONAL DRUG DEVELOPMENT LLC ATTN PRESIDENT & CEO 13208 E SHEA BLVD, STE 100 SCOTTSDALE, AZ 85259 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.536 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 1 DTD 4/13/2016 | TRANSLATIONAL DRUG DEVELOPMENT LLC ATTN STEPHEN GATELY PHD, PRESIDENT & CEO 13208 E SHEA BLVD, STE 100 SCOTTSDALE, AZ 85259 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.537 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 1 DTD 4/13/2016 | TRANSLATIONAL DRUG DEVELOPMENT LLC ATTN STEPHEN GATELY PHD, PRESIDENT & CEO 13208 E SHEA BLVD, STE 100 SCOTTSDALE, AZ 85259 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO. 1 DTD 4/13/2016 | TRANSLATIONAL DRUG DEVELOPMENT LLC ATTN STEPHEN GATELY PHD, PRESIDENT & CEO 13208 E SHEA BLVD, STE 100 SCOTTSDALE, AZ 85259 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.539 **State what the contract or lease is for and the nature of the debtor's interest** | COLLABORATIVE PRE-APPROVAL TRIAL AGREEMENT |
| | TRAUNER, DORIS, MD<br>9500 GILMAN DR, #0935<br>LA JOLLA, CA  92161 |
| **State the term remaining** | UNDETERMINED |
| **List the contract number of any government contract** | |
| 2.540 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT |
| | TSALIKIAN, EVA, MD<br>UNIVERSITY OF IOWA HOSPITALS & CLINICS<br>DEPT OF PEDIATRICS<br>2028 BT, 601 NEWTON RD<br>IOWA CITY, IA  52242 |
| **State the term remaining** | UNDETERMINED |
| **List the contract number of any government contract** | |
| 2.541 **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT |
| | TSALIKIAN, EVA, MD<br>UNIVERSITY OF IOWA HOSPITALS & CLINICS<br>DEPT OF PEDIATRICS<br>2028 BT, 601 NEWTON RD<br>IOWA CITY, IA  52242 |
| **State the term remaining** | UNDETERMINED |
| **List the contract number of any government contract** | |
| 2.542 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) |
| | TX SCOTTISH RITE HOSPITAL FOR CHILDREN<br>ATTN MATT FERGUSON, RESEARCH<br>2222 WELBORN STREET<br>DALLAS, TX  75219 |
| **State the term remaining** | UNDETERMINED |
| **List the contract number of any government contract** | |
| 2.543 **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR EXPANDED ACCESS PROGRAM (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) |
| | TX SCOTTISH RITE HOSPITAL FOR CHILDREN<br>ATTN STEVEN P SPARAGANA, MD<br>2222 WELBORN STREET<br>DALLAS, TX  75219 |
| **State the term remaining** | UNDETERMINED |
| **List the contract number of any government contract** | |
| 2.544 **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) |
| | UDHRAIN, ASHISH, MD<br>1125 DELACHAISE ST<br>NEW ORLEANS, LA  70115 |
| **State the term remaining** | UNDETERMINED |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | UNITED BIOSOURCE LLC ATTN CONTRACTS DEPT 920 HARVEST DR, STE 200 BLUE BELL, PA 19422 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.546 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION STATEMENT OF AGREEMENT | UNIV OF KANSAS MED CTR RESEARCH INST ATTN JAMIE CALDWELL, EXEC DIR 3901 RAINBOW BLVD, MS 1039 KANSAS CITY, KS 66160 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.547 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | UNIV OF KANSAS MED CTR RESEARCH INST ATTN JAMIE CALDWELL, EXEC DIR 3901 RAINBOW BLVD, MS 1039 KANSAS CITY, KS 66160 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest** | DOW CORNING AND XIAMETER RESTRICTED FLUID LETTER | UNIVAR USA INC ATTN PHARMA BUSINESS UNIT 2001 CONTINENTAL BLVD CHARLOTTE, NC 28273 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | UNIVERSITY OF IOWA, THE C/O DIVISION OF SPONSORED PROGRAMS ATTN CONTRACTS ADMINISTRATOR 2 GILMORE HALL IOWA CITY, IA 52242 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | UNIVERSITY OF IOWA, THE C/O DIVISION OF SPONSORED PROGRAMS ATTN CONTRACTS ADMINISTRATOR 2 GILMORE HALL IOWA CITY, IA 52242 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.551 **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT | UNIVERSITY OF KANSAS MEDICAL CTR RESEARCH INSTITUTE INC 3901 RAINBOW BLVD KANSAS CITY, KS 66160 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.552 **State what the contract or lease is for and the nature of the debtor's interest** MASTER PRECLINICAL SERVICES AGREEMENT | UNIVERSITY OF NC AT CHAPEL HILL ATTN DIRECTOR 720 MARTIN LUTHER KING JR BLVD STE 100, CB #1651 CHAPEL HILL, NC 27514 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.553 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT | UNIVERSITY OF UTAH ATTN DIRECTOR OFFICE OF SPONSORED PROJECTS 75 SOUTH 2000 EAST, RAB RM 211 SALT LAKE CITY, UT 84112 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.554 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT | UNIVERSITY OF UTAH ATTN DIRECTOR OFFICE OF SPONSORED PROJECTS 75 SOUTH 2000 EAST, RAB RM 211 SALT LAKE CITY, UT 84112 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.555 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT | UT LE BOHNEUR PEDIATRIC SPECIALISTS INC O/B/O JAMES W WHELESS, MD 51 N DUNLAP, STE 335 MEMPHIS, TN 38103 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.556 **State what the contract or lease is for and the nature of the debtor's interest** AGREEMENT FOR EXPANDED ACCESS PROGRAM | UT LE BOHNEUR PEDIATRIC SPECIALISTS INC C/O LE BOHNEUR CHILDREN'S HOSPITAL FOUND ATTN SHEON P LYNCH 50 N DUNLAP, STE 471R MEMPHIS, TN 38103 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.557 **State what the contract or lease is for and the nature of the debtor's interest** AGREEMENT FOR EXPANDED ACCESS PROGRAM<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | UT LE BONHEUR PEDIATRIC SPECIALISTS INC C/O METHODIST LE BONHEUR HEALTHCARE ATTN CHIEF LEGAL OFFICER 1211 UNION AVE, STE 700 MEMPHIS, TN  38105 |
| 2.558 **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | UT LE BONHEUR PEDIATRIC SPECIALISTS ATTN JOAN C HAN, MD 50 NORTH DUNLAP MEMPHIS, TN  38103 |
| 2.559 **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | UT LE BONHEUR PEDIATRIC SPECIALISTS ATTN SHANNON TACKER, VP/EXEC DIR 50 NORTH DUNLAP MEMPHIS, TN  38103 |
| 2.560 **State what the contract or lease is for and the nature of the debtor's interest** INSTITUTION/INVESTIGATOR STATEMENT OF AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | UT LE BONHEUR PEDIATRIC SPECIALISTS O/B/O JOAN C HAN, MD ATTN SHANNON TACKER, VP/EXEC DIR 50 N DUNLAP MEMPHIS, TN  38103 |
| 2.561 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | VANDERBILT UNIVERSITY MEDICAL CENTER ATTN LIBBY SALBERG, DIRECTOR CONTRACT 3319 WEST END AVE, STE 100 NASHVILLE, TN  37203 |
| 2.562 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | VANDERBILT UNIVERSITY MEDICAL CTR ATTN CARY FU, PRINCIPAL INVESTIGATOR DOCTORS' OFFICE TOWER 2200 CHILDREN'S WAY, 9TH FL NASHVILLE, TN  37232 |

| Debtor | Insys Development Company, Inc. | Case number (if known) 19-11294 (KG) |
|---|---|---|
| | (Name) | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | VANDERBILT UNIVERSITY MEDICAL CTR ATTN CARY FU, PRINCIPAL INVESTIGATOR DOCTORS' OFFICE TOWER 2200 CHILDREN'S WAY, 9TH FL NASHVILLE, TN 37232 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | VANDERBILT UNIVERSITY MEDICAL CTR ATTN LIBBY SALBERG, DIRECTOR CONTRACTS 3319 WEST END AVE, STE 100 NASHVILLE, TN 37203 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | VANDREY, RYAN, PHD 1200 BEAR HOLLOW CT FOREST HILL, MD 21050 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT OF CLINICAL TRIAL AGREEMENT | VARIETY CHILDRENS HOSPITAL D/B/A MIAMI CHILDRENS HOSPITAL ATTN JOSE PERDORNO, VP ETHICS 3100 SW 62ND AVE MIAMI, FL 33155 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INDEMNIFICATION | VARIETY CHILDRENS HOSPITAL D/B/A MIAMI CHILDRENS HOSPITAL ATTN JOSE PERDORNO, VP ETHICS 3100 SW 62ND AVE MIAMI, FL 33155 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INDEMNIFICATION | VARIETY CHILDRENS HOSPITAL D/B/A MIAMI CHILDRENS HOSPITAL ATTN JOSE PERDORNO, VP ETHICS 3100 SW 62ND AVE MIAMI, FL 33155 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.569** **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL 3100 SW 62ND AVE MIAMI, FL 33155 |
| **2.570** **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL ATTN DR IAN MILLER 3200 SW 60TH CT, STE 302 MIAMI, FL 33155 |
| **2.571** **State what the contract or lease is for and the nature of the debtor's interest** AGREEMENT FOR EXPANDED ACCESS PROGRAM (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL ATTN DR IAN MILLER, MD 3100 SW 62 AVE MIAMI, FL 33155 |
| **2.572** **State what the contract or lease is for and the nature of the debtor's interest** AGREEMENT FOR EXPANDED ACCESS PROGRAM (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL ATTN DR IAN MILLER, MD 3100 SW 62 AVE MIAMI, FL 33155 |
| **2.573** **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL ATTN GENERAL COUNSEL 3100 SW 62ND AVE MIAMI, FL 33155 |
| **2.574** **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) **State the term remaining** UNDETERMINED **List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL D/B/A NICKLAUS CHILDREN'S HOSPITAL ATTN GENERAL COUNSEL 3100 SW 62ND AVE MIAMI, FL 33155 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.575**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining**   UNDETERMINED<br><br>**List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL<br>D/B/A NICKLAUS CHILDREN'S HOSPITAL<br>ATTN IAN MILLER, MD<br>3100 SW 62ND AVE<br>MIAMI, FL 33155 |
| **2.576**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining**   UNDETERMINED<br><br>**List the contract number of any government contract** | VARIETY CHILDREN'S HOSPITAL<br>D/B/A NICKLAUS CHILDREN'S HOSPITAL<br>ATTN JENNIFER MCCAFFERTY, DIR<br>3100 SW 62ND AVE<br>MIAMI, FL 33155 |
| **2.577**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining**   UNDETERMINED<br><br>**List the contract number of any government contract** | VENITZ, JURGEN, MD<br>222 W BROOK RUN DR<br>RICHMOND, VA 23238 |
| **2.578**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining**   UNDETERMINED<br><br>**List the contract number of any government contract** | VERRICO, CHRISTOPHER, PHD<br>3816 BRANDT ST<br>HOUSTON, TX 77006 |
| **2.579**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining**   UNDETERMINED<br><br>**List the contract number of any government contract** | VERSTRAETE, JOHN, D O<br>C/O MID AMERICA INFECTIOUS<br>DISEASE CONSULTANTS<br>3215 MAIN ST, STE 100A<br>KANSAS CITY, MO 64111 |
| **2.580**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER SERVICES AGREEMENT<br><br>**State the term remaining**   UNDETERMINED<br><br>**List the contract number of any government contract** | VINCE AND ASSOCIATES CLINICAL RESEARCH<br>ATTN PATTI VON ARB<br>10103 METCALF AVE<br>OVERLAND PARK, KS 66212 |

Debtor    Insys Development Company, Inc.                                              Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.581 **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | VINCE AND ASSOCIATES CLINICAL RESEARCH<br>C/O VINCE AND ASSOCIATES CLINICAL R<br>ATTN PATTI VON ARB<br>10103 METCALF AVE<br>OVERLAND PARK, KS 66212 |
| 2.582 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WALKER, JOAN<br>UNV OF OK HEALTH SCIENCES CNTR<br>STEPHENSON CANCER CNTR<br>800 NE 10TH ST, STE 5050<br>OKLAHOMA CITY, OK 73104 |
| 2.583 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WALLACE, JOHN, PHD MBA<br>ANTIBE THERAPEUTICS INC<br>15 PRINCE ARTHUR AVE<br>TORONTO, ON M5R 1B2<br>CANADA |
| 2.584 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WALLACE, MARK, MD<br>UCSD MEDICAL CTR<br>9500 GILMAN DR, MC 0898<br>LA JOLLA, CA 92093 |
| 2.585 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WALSH, SHARON L, PHD<br>1208 BIRMINGHAM LN<br>LEXINGTON, KY 40513 |
| 2.586 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WEATHERALL, JUSTIN, MD<br>208 SW 6TH COURT<br>POMPANO BEACH, FL 33060 |

Debtor    Insys Development Company, Inc.    Case number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | WEBSTER, LYNN R, MD FACPM FASAM 3838 SOUTH 700 EAST, STE 202 SALT LAKE CITY, UT 84106 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | WEFEL, JEFFREY S, PHD 2145 SOUTHGATE BLVD HOUSTON, TX 77030 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | WEN, PATRICK YUNG, MD DANA-FARBER CANCER INSTITUTE 450 BROOKLINE AVE BOSTON, MA 02215 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR EXPANDED ACCESS PROGRAM | WHELESS, JAMES W, MD 49 N DUNLAP AVE, 3RD FL MEMPHIS, TN 38105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | CLINICAL TRIAL AGREEMENT | WHELESS, JAMES W, MD 51 N DUNLAP, STE 335 MEMPHIS, TN 38103 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | WHITE, H STEVE, RPH PHD 601 BELMONT AVE EAST, B9 SEATTLE, WA 98102 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Insys Development Company, Inc.
         (Name)
                                                    Case Number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WILLIAM BEAUMONT HOSPITAL ATTN ARNDT 3601 W THIRTEEN MILDE RD ROYAL OAK, MI 48073 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WILLIAM BEAUMONT HOSPITAL ATTN DANILE ARNDT, MD 3601 W THIRTEEN MILE RD ROYAL OAK, MI 48073 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WILLIAM BEAUMONT HOSPITAL RESEARCH INS ATTN GIACOMO JACK DECHELLIS, DIR 3811 W THIRTEEN MILE RD, STE 501 ROYAL OAK, MI 48073 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WILLIAM BEAUMONT HOSPITAL RESEARCH INS ATTN GIACOMO JACK DECHELLIS, DIR 3811 W THIRTEEN MILE RD, STE 501 ROYAL OAK, MI 48073 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WILLIAM BEAUMONT HOSPITAL RESEARCH INS ATTN GIACOMO JACK DECHELLIS, DIR 3811 W THIRTEEN MILE RD, STE 501 ROYAL OAK, MI 48073 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WILLIAM BEAUMONT HOSPITAL RESEARCH INS ATTN GIACOMO JACK DECHELLIS, DIR 3811 W THIRTEEN MILE RD, STE 501 ROYAL OAK, MI 48073 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.
          (Name)                                          Case Number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.599 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WILSEY, BARTH, MD<br>4725 MARLBOROUGH WAY<br>CARMICHAEL, CA  95608 |
| 2.600 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WINKLE, PETER, MD<br>ANAHEIM CLINICAL TRIALS, LLC<br>ATTN PETER WINKLE<br>1085 N HARBOR BLVD<br>ANAHEIM, CA  92801 |
| 2.601 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WINKLE, PETER, MD<br>ANAHEIM CLINICAL TRIALS, LLC<br>ATTN PETER WINKLE<br>1085 N HARBOR BLVD<br>ANAHEIM, CA  92801 |
| 2.602 **State what the contract or lease is for and the nature of the debtor's interest** CLINICAL TRIAL AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO)<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WINKLE, PETER, MD<br>ANAHEIM CLINICAL TRIALS, LLC<br>ATTN PETER WINKLE<br>1085 N HARBOR BLVD<br>ANAHEIM, CA  92801 |
| 2.603 **State what the contract or lease is for and the nature of the debtor's interest** INDEMNIFICATION AGREEMENT<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WIRB COPERNICUS GROUP INC<br>ATTN DAWN POPE, COO<br>202 CARNEGIE CENTER, STE 107<br>PRINCETON, NJ  08540 |
| 2.604 **State what the contract or lease is for and the nature of the debtor's interest** A PHASE 1, OPEN-LABEL, RANDOMIZED, PARALLEL GROUP COMPARATIVE BIOAVAILABILITY STUDY OF BUPRENORPHINE SUBLINGUAL SPRAY, BUPRENORPHINE SUBLINGUAL TABLET AND BUPRENEX INTRAVENOUS INJECTION IN HEALTHY VOLUNTEERS DTD 8/25/2017<br><br>**State the term remaining** UNDETERMINED<br><br>**List the contract number of any government contract** | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC<br>ATTN KELLIE SILVER<br>8609 CROSS PARK DR<br>AUSTIN, TX  78754 |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.605 **State what the contract or lease is for and the nature of the debtor's interest** A PHASE 1, OPEN-LABEL, RANDOMIZED, SINGLE-DOSE, FOUR-PERIOD, FOUR-WAY CROSSOVER FOOD EFFECT STUDY OF CANNABIDIOL ORAL SOLUTION USING DIFFERENT TYPES OF MEALS IN HEALTHY SUBJECTS DTD 12/27/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.606 **State what the contract or lease is for and the nature of the debtor's interest** A PHASE 1, SINGLE DOSE, OPEN-LABEL, RANDOMIZED, PARALLEL GROUP STUDY OF BUPRENORPHINE SUBLINGUAL SPRAY BIOAVAILABLILITY IN HEALTHY VOLUNTEERS DTD 7/13/2017 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.607 **State what the contract or lease is for and the nature of the debtor's interest** A PHASE 1, SINGLE-DOSE, OPEN-LABEL, CROSSOVER, COMPARATIVE BIOAVAILABILITY STUDY OF EPINEPHRINE NASAL SPRAY AND EPINEPHRINE INTRAMUSCULAR INJECTION IN HEALTHY ADULTS DTD 10/16/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.608 **State what the contract or lease is for and the nature of the debtor's interest** A PHASE 1, SINGLE-DOSE, OPEN-LABEL, CROSSOVER, COMPARATIVE BIOAVAILABILITY STUDY OF EPINEPHRINE NASAL SPRAY AND EPINEPHRINE INTRAMUSCULAR INJECTION IN HEALTHY ADULTS DTD 4/8/2019 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.609 **State what the contract or lease is for and the nature of the debtor's interest** A PHASE 1, SINGLE-DOSE, OPEN-LABEL, RANDOMIZED, PARALLEL GROUP STUDY OF BUPRENORPHINE SUBLINGUAL SPRAY BIOAVAILABLILITY IN HEALTHY VOLUNTEERS DTD 2/25/2016 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |

| Debtor | Insys Development Company, Inc. | | Case Number (if known) 19-11294 (KG) |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest** | A PHASE I, OPEN-LABEL RANDOMIZED, CROSSOVER, COMPARATIVE BIOAVAILABILITY STUDY OF NALOXONE NASAL SPRAY, NALAXONE HYDROCHLORIDE INTRAVENOUS INJECTION, AND NALAXONE HYDROCHLORIDE INTRAMUSCULAR INJECTION IN HEALTHY VOLUNTEERS DTD 9/20/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOANALYSIS OF CANNABIDIOL AND 7-OH-CANNABIDIOL IN HUMAN PLASMA BY LC-MS-MS DTD 7/27/2017 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOANALYSIS OF CANNBIDIOL IN SPRAGUE-DAWLEY RAT PLASMA BY LC-MS-MS | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOANALYSIS OF DELTA-9-TETRAHYDROCANNABINOL (THC) AND 11-HYDROXY-DELTA-9-TETRAHYDROCANNABINOL IN RAT PLASMA BY LC-MS/MS DTD 6/6/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOANALYSIS OF NALOXONE IN BEAGLE DOG PLASMA BY LC-MS/MS AND TOXICOKINETIC ANALYSIS DTD 7/19/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOANALYSIS OF NALOXONE IN RAT PLASMA BY LC-MS/MS AND TOXICOKINETIC ANALYSIS DTD 7/25/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | BIOANALYSIS OF NALOXONE IN RAT PLASMA BY LC-MS/MS AND TOXICOKINETIC ANALYSIS DTD 7/3/2019 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | BIOANALYSIS OF NALOXONE IN SPRAGUE DAWLEY RAT BY LC-MS/MS AND TOXICOKINETIC ANALYSIS DTD 11/28/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | BIOANALYSIS OF NALOXONE IN SPRAGUE DAWLEY RAT BY LC-MS/MS AND TOXICOKINETIC ANALYSIS DTD 11/5/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | DEVELOPMENT AND VALIDATION OF A BIOANALYTICAL METHOD FOR DRONABINOL IN RAT PLASMA BY LC-MS-MS | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | INTEGRATED SUMMARY OF SAFETY DATA FOR NALOXONE DTD 10/5/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | NON-GLP BIOANALYSIS OF DELTA-9-TETRAHYDROCANNABINOL (THC) AND 11-HYDROXY-DELTA-9-TETRAHYDROCANNABINOL IN SPRAGUE-DAWLEY RAT PLASMA BY LC-MS-MS | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Insys Development Company, Inc. | | Case number (if known) 19-11294 (KG) |
|---|---|---|---|
| | (Name) | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | PHASE 1, OPEN-LABEL, RANDOMIZED, MULTI-DAY, MULTIPLE DOSE, PARALLEL GROUP STUDY TO EVALUATE THE PHARMACOKINETICS, SAFETY, AND TOLERABILITY OF BUPRENORPHINE SUBLINGUAL SPRAY, BUPRENORPHINE SUBLINGUAL TABLET, AND BUPRENEX INTRAVENOUS INJECTION IN HEALTHY VO | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN KELLIE SILVER 8609 CROSS PARK DR AUSTIN, TX 78754 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | A PHASE 1, SINGLE-DOSE, OPEN-LABEL, CROSSOVER, COMPARATIVE BIOAVAILABILITY STUDY OF EPINEPHRINE NASAL SPRAY AND EPINEPHRINE INTRAMUSCULAR INJECTION IN HEALTHY ADULTS DTD 10/16/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOANALYSIS OF CANNBIDIOL IN SPRAGUE-DAWLEY RAT PLASMA BY LC-MS-MS | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | BIOANALYSIS OF NALOXONE IN BEAGLE DOG PLASMA BY LC-MS/MS AND TOXICOKINETIC ANALYSIS DTD 7/19/2018 | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | DEVELOPMENT AND VALIDATION OF A BIOANALYTICAL METHOD FOR DRONABINOL IN RAT PLASMA BY LC-MS-MS | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | NON-GLP BIOANALYSIS OF DELTA-9-TETRAHYDROCANNABINOL (THC) AND 11-HYDROXY-DELTA-9-TETRAHYDROCANNABINOL IN SPRAGUE-DAWLEY RAT PLASMA BY LC-MS-MS | WORLD WIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.628** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | WORLD WIDE CLINICAL TRIALS INC ATTN LEGAL COUNSEL 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC  27560 |
| **State the term remaining**  UNDETERMINED |
| **List the contract number of any government contract** |
| **2.629** **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER NO 2 | WORLD WIDE CLINICAL TRIALS INC ATTN SAM SIMMONS, SVP FINANCE 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining**  UNDETERMINED |
| **List the contract number of any government contract** |
| **2.630** **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 1/29/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining**  UNDETERMINED |
| **List the contract number of any government contract** |
| **2.631** **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 1/9/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining**  UNDETERMINED |
| **List the contract number of any government contract** |
| **2.632** **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 11/2/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining**  UNDETERMINED |
| **List the contract number of any government contract** |
| **2.633** **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 12/18/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| **State the term remaining**  UNDETERMINED |
| **List the contract number of any government contract** |

Debtor    Insys Development Company, Inc.                    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 12/9/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 3/7/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 4/4/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.637 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 4/5/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.638 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 5/1/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.639 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 5/16/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.640** **State what the contract or lease is for and the nature of the debtor's interest**   AGREED CHANGE ORDER DTD 5/16/2017 <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC <br> ATTN EMILY HALES <br> 8609 CROSS PARK DR <br> AUSTIN, TX 78754 |
| **2.641** **State what the contract or lease is for and the nature of the debtor's interest**   AGREED CHANGE ORDER DTD 5/25/2016 <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC <br> ATTN EMILY HALES <br> 8609 CROSS PARK DR <br> AUSTIN, TX 78754 |
| **2.642** **State what the contract or lease is for and the nature of the debtor's interest**   AGREED CHANGE ORDER DTD 5/3/2017 <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC <br> ATTN EMILY HALES <br> 8609 CROSS PARK DR <br> AUSTIN, TX 78754 |
| **2.643** **State what the contract or lease is for and the nature of the debtor's interest**   AGREED CHANGE ORDER DTD 6/22/2018 <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC <br> ATTN EMILY HALES <br> 8609 CROSS PARK DR <br> AUSTIN, TX 78754 |
| **2.644** **State what the contract or lease is for and the nature of the debtor's interest**   AGREED CHANGE ORDER DTD 6/27/2019 <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC <br> ATTN EMILY HALES <br> 8609 CROSS PARK DR <br> AUSTIN, TX 78754 |
| **2.645** **State what the contract or lease is for and the nature of the debtor's interest**   AGREED CHANGE ORDER DTD 6/7/2016 <br><br> **State the term remaining**   UNDETERMINED <br><br> **List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC <br> ATTN EMILY HALES <br> 8609 CROSS PARK DR <br> AUSTIN, TX 78754 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.646 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 7/1/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 7/13/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 8/1/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 8/2/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 8/30/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 8/9/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN EMILY HALES 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                           Case number (if known)  19-11294 (KG)
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.652 **State what the contract or lease is for and the nature of the debtor's interest** — AGREED CHANGE ORDER DTD 9/18/2018<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC<br>ATTN EMILY HALES<br>8609 CROSS PARK DR<br>AUSTIN, TX  78754 |
| 2.653 **State what the contract or lease is for and the nature of the debtor's interest** — AGREED CHANGE ORDER DTD 9/6/2017<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC<br>ATTN EMILY HALES<br>8609 CROSS PARK DR<br>AUSTIN, TX  78754 |
| 2.654 **State what the contract or lease is for and the nature of the debtor's interest** — AGREED CHANGE ORDER DTD 9/7/2018<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC<br>ATTN EMILY HALES<br>8609 CROSS PARK DR<br>AUSTIN, TX  78754 |
| 2.655 **State what the contract or lease is for and the nature of the debtor's interest** — AGREED PROPOSAL MF # 4006008 V04 DTD 4/17/2017<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC<br>ATTN SHERILYN ADCOCK, EVP<br>8609 CROSS PARK DR<br>AUSTIN, TX  78754 |
| 2.656 **State what the contract or lease is for and the nature of the debtor's interest** — AGREED PROPOSAL MF# 4005833 V03 DTD 2/10/2017<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC<br>ATTN SHERILYN ADCOCK, EVP<br>8609 CROSS PARK DR<br>AUSTIN, TX  78754 |
| 2.657 **State what the contract or lease is for and the nature of the debtor's interest** — AGREED PROPOSAL MF# 4005906 V06 DTD 3/22/2017<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC<br>ATTN SHERILYN ADCOCK, EVP<br>8609 CROSS PARK DR<br>AUSTIN, TX  78754 |

Debtor    Insys Development Company, Inc.

(Name)

Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | AGREED PROPOSAL MF# 4005907 V09 DTD 3/27/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | AGREED PROPOSAL MF# 4006050 V02 DTD 5/9/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | AGREED PROPOSAL MF# 4006079 V03 DTD 3/4/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | AGREED PROPOSAL MF# 4006079-6332 V01 DTD 7/27/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | AGREED PROPOSAL MF# 4006214 V05 DTD 11/6/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | AGREED PROPOSAL MF# 4006409 V02 DTD 8/31/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Insys Development Company, Inc.

(Name)

Case Number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.664 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4003773 V04 DTD 1/28/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.665 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4004722 V04 DTD 3/3/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.666 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4004727 V02 DTD 3/15/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.667 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4004728 V02 DTD 3/15/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.668 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4004787 V04 DTD 3/4/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.669 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4004968 V03 DTD 5/6/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                          Case Number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.670 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4004999 V04 DTD 5/2/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4005021 V02 DTD 4/29/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4005342 V05 DTD 10/6/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4005443 V02 DTD 10/31/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES INC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED CHANGE ORDER DTD 1/25/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006583 V07 DTD 12/7/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor      Insys Development Company, Inc.                                Case number (if known) 19-11294 (KG)
            (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006659V02 DTD 12/8/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006664 V01 DTD 12/8/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006667 V01 DTD 12/8/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006676 V01 DTD 12/8/2017 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006816 DTD 2/6/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006852 V02 DTD 3/12/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006868 V01 DTD 2/15/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4006929 V01 DTD 3/9/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007046 V01 DTD 4/19/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007289 V01 DTD 6/15/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007322 V01 DTD 7/3/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007414 V01 DTD 8/1/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.                                    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007578 V01 DTD 9/13/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
|  | **State the term remaining** UNDETERMINED |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007621 V01 DTD 9/20/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
|  | **State the term remaining** UNDETERMINED |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4008143 V02 DTD 4/29/2019 | WORLDWIDE CLINICAL TRIALS EARLY PHASE - SERVICES/BIOANALYTICAL SCIENCES LLC ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX 78754 |
|  | **State the term remaining** UNDETERMINED |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL MF# 4007359 DTD 7/19/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE SERVICES BIOANALYTICAL SCIENCES LLC 8609 CROSS PARK DR AUSTIN, TX 78754 |
|  | **State the term remaining** UNDETERMINED |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT DTD 8/25/2017 | WORLDWIDE CLINICAL TRIALS INC ATTN AVERY MILES, LEGAL COUNSEL 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC 27560 |
|  | **State the term remaining** UNDETERMINED |  |  |
|  | **List the contract number of any government contract** |  |  |
| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MANAGER 3800 PARAMOUNT PKWY DRIVE, STE 400 MORRISVILLE, NC 27560 |
|  | **State the term remaining** UNDETERMINED |  |  |
|  | **List the contract number of any government contract** |  |  |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)
         (Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MANAGER 3800 PARAMOUNT PKWY DRIVE, STE 400 MORRISVILLE, NC  27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MANAGER 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC  27520 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MANAGER 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC  27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MANAGER 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC  27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MGR 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC  27520 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MGR 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC  27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.
          (Name)                                                    Case number (if known) 19-11294 (KG)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.700** | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS INC ATTN SITE CONTRACTS MNGR 3800 PARAMOUNT PKWY DR, STE 400 MORRISVILLE, NC  27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.701** | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | WORLDWIDE CLINICAL TRIALS ATTN SITE CONTRACTS MANAGER 3800 PARAMOUNT PKWY DR, STE 400 MORRISVILLE, NC  27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.702** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007577 V01 DTD 9/13/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE SERVICES ATTN SHERILYN ADCOCK, EVP 2455 NE LOOP 410, STE 150 SAN ANTONIO, TX  78217 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.703** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL P4005083 V03 DTD 6/28/2016 | WORLDWIDE CLINICAL TRIALS EARLY PHASE SERVICES ATTN SHERILYN ADCOCK, EVP 2455 NE LOOP 410, STE 150 SAN ANTONIO, TX  78217 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.704** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREED PROPOSAL MF# 4007225 V01 DTD 6/6/2018 | WORLDWIDE CLINICAL TRIALS EARLY PHASE SERVICES ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.705** | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AGREEMENT | WORLDWIDE CLINICAL TRIALS EARLY PHASE SERVICES ATTN SHERILYN ADCOCK, EVP 8609 CROSS PARK DR AUSTIN, TX  78754 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Insys Development Company, Inc. | Case number (if known) | 19-11294 (KG) |
| | (Name) | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER #1 | WORLWIDE CLINIAL TRIALS INC ATTN SITE CONTRACTS MGR 3800 PARAMOUNT PKWY, STE 400 MORRISVILLE, NC 27560 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | XCENDA LLC ATTN CONTRACTS 4114 WOODLANDS PKWY, STE 500 PALM HARBOR, FL 34685 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | XCENDA LLC ATTN LEGAL DEPT CORPORATE CENTER 5 3735 GLEN LAKE DR, STE 300 CHARLOTTE, NC 28208 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | WORK ORDER # 1 DTD 11/1/2016 | XCENDA LLC ATTN TRENT MCLAUGHLEN, VP 4114 WOODLANDS PKWY, STE 500 PALM HARBOR, FL 34685 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT WORK #4 DTD 06/20/18 | XOGENE SERVICES LLC 10 STERLING BOULEVARD ENGLEWOOD, NJ 07631 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK # 3 DTD 7/24/2016 | XOGENE SERVICES LLC ATTN WOO SONG 40 OGLE RD OLD TAPPAN, NJ 07675 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.712 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK # 4 DTD 6/20/2018 | XOGENE SERVICES LLC ATTN WOO SONG 40 OGLE RD OLD TAPPAN, NJ 07675 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.713 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | YOURENCORE INC ATTN TIMOTHY J TICHENOR 20 NORTH MERIDIAN ST, STE 800 INDIANAPOLIS, IN 46204 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.714 **State what the contract or lease is for and the nature of the debtor's interest** GENERAL POWER OF ATTORNEY | YUHONG INTELLECTUAL PROPERTY LAW FIRM ONE JUNEFIELD PLAZA 6 XUANWUMENWAI ST, SUITE 705 XINCHENG DISTRICT BEIJING 100052 REPUBLIC OF CHINA |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.715 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ZALESKI, HENRY, MD 6550 FANNIN, STE 2423 HOUSTON, TX 77030 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.716 **State what the contract or lease is for and the nature of the debtor's interest** QUOTATION 3776 DTD 10/31/2018 | ZEF SCIENTIFIC INC 12707 HIGH BLUFF DR, STE 200 SAN DIEGO, CA 92130 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |
| 2.717 **State what the contract or lease is for and the nature of the debtor's interest** CONSULTING AGREEMENT (INCLUDING ANY AMENDMENTS AND ADDENDUMS THERETO) | ZUPANC, MARY, MD CHIEF, PEDIATRIC NEUROLOGY CHILDREN'S HOSPITAL OF ORANGE COUNTY 1201 W LA VETA AVE ORANGE COUNTY, CA 92868 |
| **State the term remaining** UNDETERMINED | |
| **List the contract number of any government contract** | |

Debtor    Insys Development Company, Inc.    Case Number (if known) 19-11294 (KG)
(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.718 | **State what the contract or lease is for and the nature of the debtor's interest** | CLINICAL TRIAL AGREEMENT | ZUPANC, MARY, MD<br>CS NEUROLOGY<br>505 S MAIN ST, STE 1200<br>ORANGE, CA  92868 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor    Insys Development Company, Inc.

United States Bankruptcy Court for the:   District of Delaware

Case number    19-11294 (KG)
(if known)

☐ Check if this is an
   amended filing

## Official Form 206H

## Schedule H: Codebtors          4/19

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1.   **Does the debtor have any codebtors?**
   - ☑ No.   Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   - ☐ Yes.

Fill in this information to identify the case:

Debtor    Insys Development Company, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number    19-11294 (KG)
 (if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    04/19

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Delcaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  7/29/2019                   ✘ /s/ Andrew G. Long
            MM / DD / YYYY                  Signature of individual signing on behalf of debtor

                                           Andrew G. Long
                                           Printed name

                                           CEO
                                           Position or relationship to debtor